UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

ANTHONY BAYAD,

     *Plaintiff,*

v.

CISCO SYSTEMS, INC., BRUCE
BASTIAN, KATE DCAMP, LYNN
FRASER, CELIA HARPER-GUERRA,
and RICK JUSTICE,

     *Defendants.*

CIVIL ACTION NO. 05-11005-PBS

## DECLARATION OF CELIA HARPER-GUERRA

I, CELIA HARPER-GUERRA, declare under the pains and penalties of perjury,
pursuant to 28 U.S.C. § 1746, the following:

1.     I am a director of human resources for Cisco Systems, Inc. ("Cisco"). I
have worked at Cisco since October 30, 1997.

2.     I submit this declaration in support of the Defendants' Motion for
Summary Judgment in connection with the captioned matter.

3.     I had no involvement with, and have no personal knowledge of, the facts
surrounding Anthony Bayad's employment with Cisco. Until he filed this lawsuit, I was
unaware that Mr. Bayad had ever worked at Cisco.

4.     I do not recall interacting with Mr. Bayad in any way.

5.     I have no personal knowledge concerning, and have had no involvement
with, any decision regarding Mr. Bayad's employment with Cisco, the termination of his

employment, or Mr. Bayad's alleged subsequent attempts to obtain re-employment with Cisco or employment elsewhere.

6.      I have no personal knowledge concerning, and have had no involvement with, any decision regarding Mr. Bayad's alleged attempts, on behalf of himself or anyone else, to foster any type of business relationship with Cisco or anyone else.

7.      My attorneys have provided me with copies of e-mails, dated December 3, 2003 and January 28, 2004, that Mr. Bayad alleges Cisco sent to him.  I have never seen these e-mails before and have no independent knowledge of their contents.

8.      I have never communicated with any Cisco employee about Mr. Bayad prior to the filing of this lawsuit.

**Cisco's Former No-Hire Policies**

9.      In the past, and in the interest of fostering positive working relationships with companies that were its business partners, Cisco entered into partnership agreements and cooperative business arrangements with the business partners (the "Partners") that included Cisco's agreement not to recruit employees from its Partners.

10.      To ensure that Cisco fulfilled its obligations not to engage in targeted recruiting efforts directed at its Partners, Cisco provided to its employment recruiters various lists of Partners from whom Cisco agreed not to recruit (the "Partner Lists").  It was part of my job responsibilities to maintain the Partner Lists.

11.      In the past, Cisco also entered into partnership agreements and business arrangements with offshore partner companies (the "Offshore Partners") that included Cisco's agreement not to hire engineers employed by the Offshore Partners.

2

12. Cisco agreed not to hire engineers employed by its Offshore Partners in order to maintain the stability of its business projects. Specifically, Cisco agreed not to hire any engineer who was working or had worked for an Offshore Partner, for a period of six (6) months after the engineer terminated his/her employment with the Offshore Partner. Cisco entered into these agreements to avoid the high attrition rates its Offshore Partners had experienced and would experience if Cisco did not agree not to hire their engineers.

13. To ensure that Cisco fulfilled its obligations not to hire its Offshore Partners' engineers, Cisco provided its employment recruiters with various lists of engineers who were active employees of the Offshore Partners or had terminated their employment with the Offshore Partners within six months, and were therefore ineligible for hire by Cisco (the "Engineer Lists"). In this lawsuit, the Cisco Defendants produced to Mr. Bayad copies of the Engineer Lists, which are attached hereto as Exhibit A. It was part of my job responsibilities to maintain the Engineer Lists.

14. Cisco does not currently maintain any Partner or Engineer Lists.

15. Counsel for the Cisco Defendants has provided me with a copy of a "no-hire" list dated September 10, 2000 that Mr. Bayad produced to the Cisco Defendants during this lawsuit ("Plaintiff's No-Hire List"). The Plaintiff's No-Hire List highlights his name at the beginning of the document as an individual not to be hired, transferred or promoted by Cisco. In all other respects Plaintiff's No-Hire List appears to be a Partner List, as it lists various Cisco Partners.

3

16.    I have never generated any Partner List that lists or otherwise designates Mr. Bayad as an individual who should not be hired, transferred or promoted by Cisco. No other Cisco employee could have generated such a list without my knowledge.

17.    I have found no other Partner List that singles out an individual in the manner shown in the Plaintiff's No-Hire List.

Celia Harper-Guerra

Dated: July 17, 2006

~BOST1:430594.v1
26573-15

# EXHIBIT A

## Cisco Offshore Development No-Hire Policy

Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated development centers for Cisco in Chennai and Bangalore

Specifically, our policy is that we will not hire any engineer as a Cisco employee or contractor, working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineers, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or Global Partner Engineering Management.

**Active Employee details as of 6th Sep-2000**

| Sl.No | First Name | Last Name | Email | Cisco.No |
|---|---|---|---|---|
| 1 | UDAYAKUMAR | NALINASEKAREN | un@cisco.com | TC08837 |
| 2 | KRISHNAKUMAR | THAKKOLAM | kk@cisco.com | TC18486 |
| 3 | PRABHURAMAN | SAYANAM | prabhu@cisco.com | TC31539 |
| 4 | SANKAR | NAGARAJAN | sn@cisco.com | TC06838 |
| 5 | NATESAN | ANGARAI | anatesan@cisco.com | 10295 |
| 6 | SHANKAR | STHANURETNAM | shanky@cisco.com | TC14104 |
| 7 | KANNAN | JAYARAMAN | jkannan@cisco.com | 9290 |
| 8 | MOHANKUMAR | GOPALASWAMY | tkumar@cisco.com | TC09288 |
| 9 | MEHER | VEMARAJU | meher@cisco.com | TC32925 |
| 10 | PANDIYAN | VARADHARAJAN | pandiyan@cisco.com | TC22536 |
| 11 | SHIVAKUMAR | SUNDARAM | shsundar@cisco.com | TC09715 |
| 12 | BABU | RAMAMURTHY | rbabu@cisco.com | TC08836 |
| 13 | SHANKAR RAMAN | MADRAS JAYARAMAN | mjsraman@cisco.com | TC16744 |
| 14 | BADRINATH | SRIMAN | bsriman@cisco.com | TC08998 |
| 15 | VANNIARAJAN | CHELLAPPAN | vrajan@cisco.com | TC18641 |
| 16 | SURESH | PATHAMADAI | pssuresh@cisco.com | TC18639 |
| 17 | SRIKANTH | VALLABHANENI | vvsri@cisco.com | TC30793 |
| 18 | SRINIVAS | GUDIPUDI | sgudipud@cisco.com | 16669 |
| 19 | BALAJI VENKAT | VENKATASWAMI | bvenkat@cisco.com | TC15026 |
| 20 | PUGAZHENDHI | KAYAPAKKAM | puga@cisco.com | TC19083 |
| 21 | VASAN | SRINI | vasan@cisco.com | TC16977 |
| 22 | PHANINDRA | GARIMELLA | penindra@cisco.com | TC21630 |
| 23 | SANDEPUDI | VENUGOPAL | svenu@cisco.com | TC19199 |
| 24 | KARNEY | SUDHAKAR | kamey@cisco.com | TC21648 |
| 25 | VIJAYBASKAR | SANTHAPILLAI | baskar@cisco.com | TC21410 |
| 26 | KAUSHIK | NARAYAN | kaushik@cisco.com | TC17904 |
| 27 | THILLAI | VELUCHAMY | thillai@cisco.com | TC21449 |
| 28 | SURESH BABU | VISWANATHAN | mvbabu@cisco.com | TC22644 |
| 29 | SIKHIVAHAN | GUNDU | sikhi@cisco.com | TC21461 |
| 30 | ARAVIND | APPAN | aravind@cisco.com | TC23707 |
| 31 | KRISHNAMURTHY | THIRUTHAMARAI, NARAYANAN | nkrish@cisco.com | TC30415 |
| 32 | GIRIDHAR | PABBITI | pgiri@cisco.com | TC30289 |
| 33 | ANAND KUMAR | SANKARANARAYANAN | anku@cisco.com | TC22358 |
| 34 | SINGARAVELOU | RAJARAM | svelu@cisco.com | TC24041 |
| 35 | UMA | VADDI | maheshv@cisco.com | TC30624 |
| 36 | RAMCHANDER | NADIPALLY | chander@cisco.com | TC31072 |
| 37 | ASHOK | BHAGAT | ashokb@cisco.com | TC19158 |
| 38 | CHANDRASEKHAR | KANAKAM | csekhar@cisco.com | TC23360 |
| 39 | VEDAMOORTHY | MEENAKSHISUNDARAM | moorthy@cisco.com | TC22638 |
| 40 | LAKSHMI KUMARI | RAMAMURTHI | lakshmi@cisco.com | 22533 |
| 41 | SENTHILKUMAR | PASUPATHY | psk@cisco.com | TC22595 |
| 42 | SESHENDRA | SATRASALA | nathss@cisco.com | TC31063 |
| 43 | RAGHAVENDRA PRASAD | KRISHNASWAMI | prasadkr@cisco.com | TC31178 |

CISCO 00059

| | | | |
|---|---|---|---|
| 44 VENKAT | BALASUBRAMANIAN | venkatb@cisco.com | TC22282 |
| 45 RAMESH | GANESH | gram@cisco.com | TC22149 |
| 46 SIVATHANU | NEELAKANTAN | sivan@cisco.com | TC30101 |
| 47 ASHISH | KOLE | akole@cisco.com | TC22357 |
| 48 HAREESH KUMAR | NARAYANA PANICKER | hari@cisco.com | TC23254 |
| 49 SHANKAR | SUBRAMANIAN | sshankar@cisco.com | TC23524 |
| 50 UDAY | KAPOOR | uday@cisco.com | TC24154 |
| 51 ASHOK KUMAR | VENKATACHALAPATHY | vak@cisco.com | TC23965 |
| 52 SUPARNA | GHOSH ROY CHAUDHURY | suparna@cisco.com | TC30356 |
| 53 MANOKAR | NAMASIVAYAN | nmano@cisco.com | TC30626 |
| 54 SOKKALINGAM | PALANISAMY | sokk@cisco.com | TC31440 |
| 55 SURESH | RAJARAM | rsuresh@cisco.com | TC31180 |
| 56 MEENAKSHI | NARAYANAN | meena@cisco.com | TC31062 |
| 57 RADHA | MURUGARAJAN | radha@cisco.com | TC33337 |
| 58 SRIKISHAN | SHANMUGAM | kishan@cisco.com | TC33338 |
| 59 MARY | KOSHY | mkoshy@cisco.com | TC32924 |
| 60 SWAROOP | ABRAHAM | swaroop@cisco.com | TC33334 |
| 61 MANI | JANARDHANAN | jvs@cisco.com | 31181 |
| 62 KOWSALYA | SUBRAMANIAN | kowsalya@cisco.com | TC32880 |
| 63 ARUNKUMAR | MUTHURASANALLUR DESIGAN | mdarun@cisco.com | TC34179 |
| 64 GAYATHRI | VISWANATHAN | gayathri@cisco.com | TC34718 |
| 65 KANAKA | MAMILLAPALLI | mkb@cisco.com | TC34041 |
| 66 SHANKARRAO | MISKIN | miskin@cisco.com | TC34921 |
| 67 AURO | DHARMAPURAM | auro@cisco.com | TC34036 |
| 68 SRIRAMAN | RAGURAMAN | rsriram@cisco.com | TC34064 |
| 69 PRIYA | VISWAMBHARAN | priya@cisco.com | TC34503 |
| 70 PREM SANKAR | GOPANNAN | prems@cisco.com | TC34535 |
| 71 AMITAVA | BHATTACHARJEE | amitav@cisco.com | TC34037 |
| 72 BALACHANDER | CHANDRASEKARAN | cbala@cisco.com | TC33968 |
| 73 ANAND | NATARAJAN | nanand@cisco.com | TC34181 |
| 74 ABHISHEK | SUMAN | abhishek@cisco.com | TC34855 |
| 75 RAMBABU | ANUMOLA | rambabu@cisco.com | TC35149 |
| 76 RACHNA | KAPOOR | rachna@cisco.com | TC35360 |
| 77 MOINAK | GHOSH | moinakg@cisco.com | TC35144 |
| 78 MARUTHACHALA | PONNAMBALAM | marutha@cisco.com | TC34842 |
| 79 CHANDRASEKARAN | SWAMINATHAN | chandras@cisco.com | TC35148 |
| 80 JAYASRI | BANDI | jayasri@cisco.com | TC35147 |
| 81 ARUN SUBASH | MANICKAM | arunsub@cisco.com | TC35158 |
| 82 SEKAR | CHANDRA | sekarbc@cisco.com | TC35146 |
| 83 AMRITHANATHAN | NARAYANAN | amrith@cisco.com | TC34923 |
| 84 AMIT | KAUL | amitk@cisco.com | TC35638 |
| 85 SIDHARTH | BHAN | bhan@cisco.com | TC35637 |
| 86 SWAMINATHAN | RANGANATHAN | swathik@cisco.com | TC35150 |
| 87 SIVAKUMAR | GURUMURTHY | sivag@cisco.com | TC35661 |
| 88 NANDAKUMAR | KUMARESAN | nande@cisco.com | TC35940 |
| 89 KANNAN | MUTHUSAMY | kanna@cisco.com | TC36167 |
| 90 VANAJA | RAVI | vanaja@cisco.com | TC35773 |
| 91 VANAJA | PALANISAMY | vanaj@cisco.com | TC35359 |
| 92 DEVANANDH | RAMAMOORTHY | deva@cisco.com | TC35659 |
| 93 LAKSHMI | SANKARAN | lakshmis@cisco.com | TC35771 |
| 94 PRAVEEN | VALLIAVALAPPIL | praveen@cisco.com | TC35472 |
| 95 KEDAR | PATIL | kedar@cisco.com | TC35772 |
| 96 BALAN | RAMAMURTHY | balanr@cisco.com | TC35662 |
| 97 SREE RAMA KUMAR | IPPAGUNTA | isriram@cisco.com | 34034 |
| 98 MANOHAR | RADHAKRISHNAN | manor@cisco.com | TC37106 |
| 99 SRINIVASU | KEDARASETTI | srinik@cisco.com | TC37729 |
| 100 SRIDHAR | KUNDURU | ksreddy@cisco.com | 37965 |
| 101 CHANDRAN | NARASIMHAN | nchan@cisco.com | TC37107 |
| 102 TONY | JACOB | tonyj@cisco.com | TC37109 |
| 103 GURU SAMY | KUPPU SAMY | guruk@cisco.com | TC39042 |

CISCO 00060

| | | | |
|---|---|---|---|
| 104 OUMAPATHY | SARANGAPANY | ouma@cisco.com | TC37108 |
| 105 RAJESH | JOSE | pjrajesh@cisco.com | TC37728 |
| 106 KANNAN | THILLAIGOVINDAN | teekay@cisco.com | TC37105 |
| 107 RAJESH | MADAMALA | rajeshml@cisco.com | 38137 |
| 108 TIZIL | ZECHERIA | tizil@cisco.com | TC37599 |
| 109 DHANAKUMAR | SUBRAMANIAN | dhana@cisco.com | TC38163 |
| 110 SURESH KUMAR | PARAMBATH | kpsuresh@cisco.com | TC37727 |
| 111 RAMASWAMY | KRISHNASWAMY | rkrish@cisco.com | TC37954 |
| 112 SRIKANTH | RAMACHANDRAN | srikanth@cisco.com | TC37964 |
| 113 SENTHIL NATHAN | CHANDRASEKHARAN | csenthil@cisco.com | TC39637 |
| 114 ROHINI | RAVINDRAN | rohini@cisco.com | TC39574 |
| 115 RAJENDRA PRASAD | TURAGA | rpturaga@cisco.com | TC37953 |
| 116 ARUNA | PADHI | pkarun@cisco.com | TC39569 |
| 117 PREMCHANDAR | NAMASIVAYAM | nprem@cisco.com | TC39570 |
| 118 DHANANJAY | SHENDE | psdhan@cisco.com | TC38990 |
| 119 BABU | SRINIVASAN | bsriniva@cisco.com | TC40852 |
| 120 BIJU | RAMACHANDRAN | bijur@cisco.com | TC39633 |
| 121 CHANDRA SEKHAR | PUTHA | csekharp@cisco.com | TC41652 |
| 122 RAMESH | SRIRAMAN | ramesh@cisco.com | TC39573 |
| 123 JANARDHANAN | RADHAKRISHNAN | jana@cisco.com | TC39613 |
| 124 KARTHIKEYAN | VEERAPANDIAN | kaveerap@cisco.com | TC39947 |
| 125 SRINIVASAN | SUBRAMANIAN | srinis@cisco.com | TC39635 |
| 126 MEENAKSHI | DEKSHINAMURTHY | mdekshin@cisco.com | TC39949 |
| 127 SIVAKUMAR | THIRUKKANNA THEVAR | sthirukk@cisco.com | TC41448 |
| 128 MANIKANDAN | RAMDOSS | mramdoss@cisco.com | TC39948 |
| 129 KARTHIC PRABU RAM | VENKATASAMY | kvenkati@cisco.com | TC40853 |
| 130 DINESH | BHONSLE | dbhonsle@cisco.com | TC40160 |
| 131 SARAVANAN | VELRAJAN | svelraja@cisco.com | TC40605 |
| 132 BIJU JACOB JOHN | | biju@cisco.com | TC39572 |
| 133 RIAZ | AHAMED | rahamed@cisco.com | TC40851 |
| 134 GIRISH | BIST | gbist@cisco.com | TC41854 |
| 135 DORA BABU | V.V.S. | drasamse@cisco.com | TC41586 |
| 136 KAVITHA | PATCHAYAPPAN | kap@cisco.com | TC41482 |
| 137 RAJA | DHANASEKAR | rdhanase@cisco.com | TC42211 |
| 138 REVATHA | BOOTHALINGAM | reb@cisco.com | TC41483 |
| 139 MURUGAN | AMIRTHALINGAM | mamirtha@cisco.com | TC42028 |
| 140 BHARATHI | BALAJI | bbalaji@cisco.com | TC41481 |
| 141 PERUMAL | RAJU | praju@cisco.com | TC41651 |
| 142 NADARADJANE | NAVINE | nmc@cisco.com | TC42173 |
| 143 KRISHNAMOORTHY | DURAISAMY | kduraisa@cisco.com | TC42027 |
| 144 RAMANATHAN | LAKSHMIKANTHAN | rlakshmi@cisco.com | TC41268 |
| 145 ANAND | JAYARAMAN | ajayaram@cisco.com | TC41309 |
| 146 SAJAY | SELVARAJ | sselvara@cisco.com | TC42012 |
| 147 PARAMESWARAN | BALASUBRAMANIAN | pabalasu@cisco.com | TC42171 |
| 148 MAYA DEVI | SREEDEVI | msreedev@cisco.com | TC41449 |
| 149 SHIRIN | RAHMAN | shrahman@cisco.com | TC41580 |
| 150 SENDIL VADIVU | GANESH | seganesh@cisco.com | TC43861 |
| 151 MUTHU KUMARAN | KASI VISWANATHAN | mviswana@cisco.com | TC42602 |
| 152 ANISH | THOMAS | anthomas@cisco.com | TC43863 |
| 153 SUNDARESAN | BALASUBRAMANIAN | subalasu@cisco.com | TC43329 |
| 154 BIJU | NAIR | bnair@cisco.com | TC42982 |
| 155 SRIKRISHNA | SARANATH | ssaranat@cisco.com | TC44391 |
| 156 MARIA | GOMEZ | magomez@cisco.com | TC42981 |
| 157 BALAJI | MOHAN | bemohan@cisco.com | TC44507 |
| 158 KANNAN | KRISHNAMOORTHY | kankrish@cisco.com | 45330 |
| 159 CARTHIC | SUNDARARAJ | csundara@cisco.com | 45328 |
| 160 ARVIND | PARTHASARATHY | aparthas@cisco.com | 45720 |
| 161 SENTHILKUMAR | VARADARAJAN | svaradar@cisco.com | 46132 |
| 162 DEVANAND | PALANISAMY | dpalanis@cisco.com | 46131 |
| 163 PRASANNA | VENKATARAMAN | pvenkatr@cisco.com | 46130 |

CISCO 00061

| | | | |
|---|---|---|---|
| 164 RADHIKA | SUDHARSAN | rsudhars@cisco.com | 45903 |
| 165 KANNAN | VATHINATHAN | kvaithin@cisco.com | 46589 |
| 166 RATHNA | LANKAPALLI | rlankapa@cisco.com | 46644 |
| 167 NARAYANAN | NAMPOOTHIRI | nnampoot@cisco.com | 45493 |
| 168 SWAMINATHAN | NARAYANAN | swnaraya@cisco.com | 45516 |
| 169 RAJAVEL | GANESA MOORTHY | rganesam@cisco.com | 46588 |
| 170 ANUPAMA | NATARAJAN | anataraj@cisco.com | 46406 |
| 171 AMEEN IS'HAQ | PAVILION | aishaq@cisco.com | 46695 |
| 172 AKIL | NAMADURAI | anamedur@cisco.com | 46767 |
| 173 SRINIVASAN | VEERARAGHAVAN | sriragha@cisco.com | 46738 |
| 174 BALAJI | KRISHNAN | bkrishna@cisco.com | 46233 |
| 175 KAMESH RAJ | VELU | kvelu@cisco.com | 46838 |
| 176 PRASANNA KUMAR | GAJENDRAN | panandan@cisco.com | 47092 |
| 177 KRISHNAN | SRINIVASAN | srkrishn@cisco.com | 46765 |
| 178 VENKATA SAI | NEMANI | vnemani@cisco.com | 47090 |
| 179 RAMESH | RANGAVITTAL | rrangavi@cisco.com | 47758 |
| 180 MAHADEVAN | CHELLAPERUMAL | mchellap@cisco.com | 47759 |
| 181 KOUSHIK | RAJARAM | krajaram@cisco.com | 47091 |
| 182 RAMESH | VARADARAJULU | ravarada@cisco.com | 47755 |
| 183 GAYATHRI | VAIDYANATHAN | gvaidyan@cisco.com | 47757 |
| 184 RAMESH | SRIPATHY RAO | ramrao@cisco.com | 47943 |
| 185 SUBRAMANIAN | THAMARAISAMY | sthamare@cisco.com | 48243 |
| 186 GANESH | CHITTIPEDHI | gchittip@cisco.com | 48214 |
| 187 RAMANATHAN | NARAYANAN | ramnaray@cisco.com | 48213 |
| 188 ASHOKKUMAR | NAGARAJAN | anagaraj@cisco.com | 48244 |
| 189 VENKATA | VEERAVALLI | vveerava@cisco.com | 48505 |
| 190 KRISH | VERMA | kverma@cisco.com | 48332 |
| 191 VINOTH KUMAR | ANANDAN | vanandan@cisco.com | 48508 |
| 192 VELUMANI | CHENNAKESAVAN | vchennak@cisco.com | 48574 |
| 193 SASI | CHANDRAN | saschand@cisco.com | 48678 |
| 194 MOHAN RAJ | RATHINASABAPATHY | mrathina@cisco.com | 48575 |
| 195 UMAMAHESWARI | VISWANATHAN | uviswana@cisco.com | 48576 |
| 196 RUDRESHWAR | NATARAJAN | rn@cisco.com | 48399 |
| 197 BALAJI | VENKATACHALAPATHY | bvenkata@cisco.com | 48679 |
| 198 NAVEEN | CHOUKSEY | nchoukse@cisco.com | 48507 |
| 199 INDULEKHA | RAVINDRAN | iravindr@cisco.com | 48107 |
| 200 KUMAR | SARMA | ksarma@cisco.com | 48640 |
| 201 NAVENDRAN | RAMDAS | nramadas@cisco.com | 48680 |
| 202 VEERENDRA KIRAN | MUPPANA | vmuppana@cisco.com | 49504 |
| 203 SUDHIR | PARASURAM | sparasur@cisco.com | 49124 |
| 204 PRIYA | KESAVAN | pkesavan@cisco.com | 48886 |
| 205 AJITH | BALACHANDRAN | abalacha@cisco.com | 49215 |
| 206 PRADEEP | BHATT | pbhatt@cisco.com | 50001 |
| 207 MAN SINGH | SARDAR | msardar@cisco.com | 50061 |
| 208 SAILESH | GANDHAM | sgandham@cisco.com | 49999 |
| 209 SENTHIL | PANDIAN | spendian@cisco.com | 49788 |
| 210 SATHISH | CHANDRAN | satchand@cisco.com | 50268 |
| 211 GANESA | RAMASAMY | gramasam@cisco.com | 50080 |
| 212 RAMACHANDRAN | RADHAKRISHNAN | raradhak@cisco.com | 49787 |
| 213 PRADEEP | SAMPATH | psampath@cisco.com | 50676 |
| 214 HARIBALARAMAN | RAMASUBRAMANIAN | hramasub@cisco.com | 50675 |
| 215 RAJESHKUMAR | RAJAPPAN | rrajappa@cisco.com | 51043 |
| 216 ARUN THEEBAN | | akrishne@cisco.com | 50673 |
| 217 SAJEEV | JOS | sjos@cisco.com | 51171 |
| 218 SRINIVASU | KADALI | skadali@cisco.com | 51152 |
| 219 SUSMITHA | SUNDARARAMAN | sussunda@cisco.com | 51165 |
| 220 RAMESH BALAJI | SUBRAMANIAN | ramessub@cisco.com | 51153 |
| 221 NARAYANAN | MADHAVAN | madnaray@cisco.com | 51028 |
| 222 SUBALAKSHMI | GANAPATHIRAMAN | sganapat@cisco.com | 51010 |
| 223 KUMAR | THIAGARAJAN | kthiagar@cisco.com | 51577 |

CISCO 00062

| 224 | NANDACOUMAR | BALARAMANE | nbalaram@cisco.com | 51358 |
| 225 | CHANDRA | VANKA | cvanka@cisco.com | 51578 |
| 226 | JAYACHANDRAN | KULANGARA | kjayacha@cisco.com | 51013 |
| 227 | SRIRAMAN | SAHASRANAMAN | ssahasra@cisco.com | 52437 |
| 228 | ROY | JOSE | rojose@cisco.com | 51575 |
| 229 | GAYATHRI | RAMAKRISHNAN | gayramak@cisco.com | 47288 |
| 230 | GIJU | GEORGE | gigeorge@cisco.com | 52140 |
| 231 | MOHAMED THAGHA | ASAN ALI | masanali@cisco.com | 52436 |
| 232 | SARAVANAN | SUBRAMANIAN | sarsubra@cisco.com | 52117 |
| 233 | RAMANATHAN | MUTHAIAH | rmuthaia@cisco.com | 51574 |
| 234 | SHYAMALA | RADHAKRISHNAN | sradhakr@cisco.com | 54072 |
| 235 | SHIVAKUMAR | NARAYANASWAMY | shineray@cisco.com | 53169 |
| 236 | GANESH | SRINIVASAN | gsriniva@cisco.com | 52771 |
| 237 | HANNIBAL | BAULIAH | hbauliah@cisco.com | 53249 |
| 238 | SURESH | JAYACHANDRAN | sjayacha@cisco.com | 53539 |
| 239 | RAJU | NANDURI | rnanduri@cisco.com | 54073 |
| 240 | DINESH | CHIKOTI | dchikoti@cisco.com | 53279 |
| 241 | KIRAN | MADABHUSHI | mkiran@cisco.com | 53284 |
| 242 | SAMPATH | PATNALA | spatnala@cisco.com | 53564 |
| 243 | MYTHREYI | SUBRAMANIYAM | msubrama@cisco.com | 54644 |
| 244 | MAYURESH | BAKSHI | mbakshi@cisco.com | 55987 |
| 245 | MADHUMATHY | VENKATARAMAN | mvenkatr@cisco.com | 54754 |
| 246 | MADHAVAN | JAGANNATHAN | madjagan@cisco.com | 57630 |
| 247 | CHACKO | ANTONY | Cantony@cisco.com | 55181 |
| 248 | SANDEEP | NAIK | snaik@cisco.com | 55372 |
| 249 | ASHISH | KUMAR | ashikuma@cisco.com | 56017 |
| 250 | BALAJI | KRISHNAMURTHY | bakrishn@cisco.com | 54318 |
| 251 | CHIDAMBARAM | PERIYAKARUPPIAH | cperiyak@cisco.com | 55082 |
| 252 | SUBRAMANIAN | NALLASIVAM | snallasi@cisco.com | 55087 |
| 253 | MADHAVAN | VILVARAYANALOOR | mvilvara@cisco.com | 55742 |
| 254 | MURUGAVEL | MUTHUKUMARASAMY | mmuthuku@cisco.com | 56050 |
| 255 | MANIKANDAN | SOMASUNDARAM | msomasun@cisco.com | 60318 |
| 256 | BIJU | JOSE | bjose@cisco.com | 55746 |
| 257 | ARUN KUMAR | BALASUBRAMANIAN | arbalasu@cisco.com | 55738 |
| 258 | SIBI | KANNAN | smuthura@cisco.com | 55737 |
| 259 | KAUSHIK | DATTA | kdatta@cisco.com | 56047 |
| 260 | SUGANTHI | NATESAN | snatesan@cisco.com | 54753 |
| 261 | MADHUSUDHANAN | VENUGOPAL | mavenugo@cisco.com | 55195 |
| 262 | LENIN | LAKSHMINARAYANAN | lelakshm@cisco.com | 55740 |
| 263 | SUNDAR | DINAKARAN | sdinakar@cisco.com | 55736 |
| 264 | GANESH | SANKARAN | gsankara@cisco.com | 55196 |
| 265 | KRISHNAMOORTHY | KARTHIKEYAN | kkarthik@cisco.com | 55739 |
| 266 | BALASUBRAMANIAN | PALANISAMY | bpalanis@cisco.com | 55377 |
| 267 | MANISH | AGARWAL | magrawal@cisco.com | 54756 |
| 268 | SUDHIN | V .K. | svk@cisco.com | 54752 |
| 269 | SENTHIL RAJA | VELU | srajavel@cisco.com | 54758 |
| 270 | DEVANADHAN | MUNUSWAMY | dmunuswa@cisco.com | 54750 |
| 271 | INDUKUMAR | ILANGOVAN | iilangov@cisco.com | 54726 |
| 272 | SAIRAMPRABHU | VEDAM | svedam@cisco.com | 56029 |
| 273 | SARAVANA KUMAR | UMA MAHESHWARAN | sumamahe@cisco.com | 54727 |
| 274 | GUNASEKARAN | BALAKRISHNAN | gbalakri@cisco.com | 56051 |
| 275 | ANAND | ARVIND | aarvind@cisco.com | 55735 |
| 276 | HARIHARAN | KUNCHITHAPATHAM | hkunchit@cisco.com | 54755 |
| 277 | ARVIND | MOLLIN | amollin@cisco.com | 47293 |
| 278 | TUHIN | SHIT | tukumar@cisco.com | 54751 |
| 279 | RAVI | BALAKRISHNAN | rbalakri@cisco.com | 54728 |
| 280 | HARI KRISHNA | KURMALA | hkurmala@cisco.com | 55139 |
| 281 | SOLOMON | MOHANTY | smohanty@cisco.com | 54757 |
| 282 | PRASHUN | PURKAYASTHA | ppurkaya@cisco.com | 55986 |
| 283 | SANKARAN | VAIDYANATHAN | svaidyan@cisco.com | 56052 |

CISCO 00063

| | | | |
|---|---|---|---|
| 284 NARAYANA | MOHAN RAJ KUMAR | nakumar@cisco.com | 58297 |
| 285 PRAKASH | RAJA | praja@cisco.com | 58294 |
| 286 SRINIVASAN | RATNASWAMY | srathnas@cisco.com | 58295 |
| 287 VINOD KUMAR | CHANDRAN | vichandr@cisco.com | 58231 |
| 288 VINOD | PADMANABHAN | vipadman@cisco.com | 58298 |
| 289 SURESH | PACHIAPPAN | spachiap@cisco.com | 58232 |
| 290 PAZHANIVEL | MEIYAMMUTHU | pmeiyamu@cisco.com | 58487 |
| 291 RAMESH | JAGANNATHAN | ramjagan@cisco.com | 58964 |
| 292 JAMES | PANICKER | jpanicke@cisco.com | 58293 |
| 293 SAJITH | SADANANDAN | ssadanan@cisco.com | 57818 |
| 294 SACHIN | VINAYAKAN | svinayak@cisco.com | 58296 |
| 295 VINOD | PONNAPPAN | vponnapp@cisco.com | 60608 |
| 296 YUNUS | IQBAL | yiqbal@cisco.com | 58661 |
| 297 SHYAM | SOMANATHAN NAIR | ssomanat@cisco.com | 60154 |
| 298 FIRDOUSI | FAROZAN | ffarozan@cisco.com | 58965 |
| 299 BINU | UDAYAKUMAR | budayaku@cisco.com | 58792 |
| 300 SUDHAKAR | TADI | stadi@cisco.com | 58894 |
| 301 VIDJEA KUMAR | ARUNACHALAM | varunach@cisco.com | 60203 |
| 302 BAKTHAVATCHALAM | RAMAMURTHY | baramamu@cisco.com | 58234 |
| 303 SUBRAMANIAN | DANDAPANI | sdandapa@cisco.com | 59765 |
| 304 SANJEEV | KUMAR | sansinha@cisco.com | 58661 |
| 305 GANGADHAR | KORITALA | gkorital@cisco.com | 61391 |
| 306 HARI | NARAHARI | hnarahar@cisco.com | 60436 |
| 307 RAMESH BABU | ERANAVEERU | reranave@cisco.com | 60619 |
| 308 AMARESAN | BALAKRISHNAN | amabalak@cisco.com | 60618 |
| 309 JEYACHITRA | ALAGAR | jalagar@cisco.com | 60624 |
| 310 SIVAKUMAR | RAMAKRISHNAN | siramakr@cisco.com | 59966 |
| 311 NANDHAKUMAR | SWAMINATHAN | naswamin@cisco.com | 60260 |
| 312 BIKRAM | GUPTA | bgupta@cisco.com | 60155 |
| 313 TANIGAIARASSANE | DJEARAMANE | tdjearam@cisco.com | 60429 |
| 314 LOOKOSE | JOSEPH | ljoseph@cisco.com | 60156 |
| 315 PRABAHAR | MURUGAIYAN | pmurugai@cisco.com | 60920 |
| 316 VIDYA SHANKAR | SANTHANA KRISHNAN | vsanthan@cisco.com | 61009 |
| 317 SURENDRA KUMAR | VISWSANATHAN | suviswan@cisco.com | 61089 |
| 318 RAJESWARI | NAGARAJAN | magaraj@cisco.com | 60924 |
| 319 MUTHUKUMAR | SUBRAMANIAN | musubram@cisco.com | 60923 |
| 320 KRISHNAN | RAMAGOPAL | kramagop@cisco.com | 61558 |
| 321 MANIKANDAN | SHANMUGAM | mshanmug@cisco.com | 60922 |
| 322 DEEPA | SUBRAMONIAM | dsubramo@cisco.com | 61560 |
| 323 MANIVANNAN | DEVARAJAN | mdevaraj@cisco.com | 61927 |
| 324 VENKATANARASIMHAN | RAMAKRISHNAN | vramakri@cisco.com | 61398 |
| 325 PARTHASARATHY | VENKATAVARADHAN | pvenkata@cisco.com | 62711 |
| 326 GAYATRI | SANKARAN | gasankar@cisco.com | 61928 |
| 327 KOUSALYA | KASINATHAN | kkasinat@cisco.com | 62950 |
| 328 RAJA | KANNAN | rajkanna@cisco.com | 62320 |
| 329 VEDAVYASA | GURJALE | vgurjale@cisco.com | 61511 |
| 330 PARAMASIVAM | NAGARAJACHETTY | pnagaraj@cisco.com | 62949 |
| 331 JAGDISH | NARAYAN | jnarayan@cisco.com | 62948 |
| 332 PRASANNA | VISWAKUMAR | pviswaku@cisco.com | 63662 |
| 333 ELANGO | KRISHNASAMI | ekrishna@cisco.com | 63198 |
| 334 MADHUSUDAN | KRISHNA PRABHAKAR | makrishn@cisco.com | 62951 |
| 335 KRISHNAMACHARI | RANGANATHAN | krangana@cisco.com | 63199 |
| 336 MAGESH | VISWANATHAN | maviswan@cisco.com | 63266 |
| 337 JAIDIL | KARIPPARA | jkarippa@cisco.com | 63029 |
| 338 RAJEEV | SREEDHARAN NAIR | rsreedha@cisco.com | 63586 |
| 339 PADMA | THANASEKARAN | pthanase@cisco.com | 62947 |
| 340 MOHAMED ISMAIL | JAMAL MOHAMED | mismail@cisco.com | 63495 |
| 341 DESIREDDY | SUDHAKAR REDDY | dsudhaka@cisco.com | 63661 |
| 342 GANESH | PARTHASARATHY | gparthas@cisco.com | 63843 |
| 343 CHANDRASEKAR | BALASUBRAMANIAN | cbalasub@cisco.com | 63727 |

CISCO 00064

| | | | |
|---|---|---|---|
| 344 KANNAN | KADIRVEL | kkadirve@cisco.com | 63844 |
| 345 TANIGAIVELOU | SELVARAJU | tselvara@cisco.com | 63726 |
| 346 JAYAKUMAR | RAJAGOPAL | jrajagop@cisco.com | 64625 |
| 347 PRASANNA | KOTHANDARAMAN | prkothan@cisco.com | 65042 |
| 348 ARNALD | SAMTHAMBI | asamtham@cisco.com | 63028 |
| 349 KARUPPUSAMY | SENTHILKUMAR | ksenthil@cisco.com | 65041 |
| 350 BALAJI | NATARAJAN | bnataraj@cisco.com | 66747 |
| 351 SIVAKUMAR | MANI | sivmani@cisco.com | 66844 |
| 352 PREMRAJ | SUNDARAM | psundara@cisco.com | 66839 |
| 353 JEGAN | CHANDRASEKARAN | jechandr@cisco.com | 66840 |
| 354 AMIRTHAVENI | VELUSAMY | amvelusa@cisco.com | 66843 |
| 355 LAXMANA | POLISETTI | lpoliset@cisco.com | 66842 |
| 356 RAMESH | BALABHADRUNI | rbalabha@cisco.com | 66836 |
| 357 APARNA | NAIR | anair@cisco.com | 64626 |
| 358 SELVAN | EDWARD | sedward@cisco.com | 65364 |
| 359 BHARAT KUMAR | PERUMALLA | bperumal@cisco.com | 67337 |
| 360 RAJENDRA | NAGABHUSHAN | magabhu@cisco.com | 67668 |
| 361 SAKTHIDHARAN | VADAKEYPAT | svadakey@cisco.com | 65365 |
| 362 ARUN | ARUMUGANAINAR | aarumuga@cisco.com | 69146 |
| 363 JAGATHESAN | ARUMUGAM | jarumuga@cisco.com | 66841 |
| 364 YOGESH | BAKSHI | ybakshi@cisco.com | 69144 |
| 365 SANTHOSH RAM | MANOHAR | smanohar@cisco.com | 68323 |
| 366 VINAY | JAMWAL | vjamwal@cisco.com | 69649 |
| 367 AMITHA | HARILAL | aharilal@cisco.com | 69142 |
| 368 PRASEEDA | SASIDHARAN | pnair@cisco.com | 68324 |
| 369 RAGHU | ELLAPPAN | rellapan@cisco.com | 69897 |
| 370 SANTOSH | NAGARAJ | sannagar@cisco.com | 69143 |
| 371 MATHEWS | ABRAHAM | mabraham@cisco.com | 69141 |
| 372 AYYAPPAN | DHANDAPANI | adhandap@cisco.com | 70265 |
| 373 VENKATA | ARUMUGAM | venksubr@cisco.com | 69896 |
| 374 RITESH | SHELAT | rshelat@cisco.com | 70560 |
| 375 SELVAMANI | RAMASAMY | rselvame@cisco.com | 70686 |
| 376 AMUDHA | MUTHIAH | ammuthia@cisco.com | 70559 |
| 377 THIRUMAL | VENKATESAN | thvenkat@cisco.com | 69139 |
| 378 SENTHIL KUMAR | GOVINDAN | segovind@cisco.com | 70562 |
| 379 MALLESWARI | PABBIDI | mpabbidi@cisco.com | 71463 |
| 380 VISWANATHAN | RAMAN | vraman@cisco.com | 69821 |
| 381 ANANDHI | PERIANDAVAN | aperiand@cisco.com | 71995 |
| 382 KALPANA | JAGATHALAPRATHABAN | kjagatha@cisco.com | 70558 |
| 383 NARSIMHA REDDY | CHALLA | creddy@cisco.com | 70847 |
| 384 MANIMALA | MUTHURAMAN | mmuthura@cisco.com | 72491 |
| 385 PRAKASH KUMAR | MANICKAM | pmanicka@cisco.com | 71311 |
| 386 SRINIVASAN | VENUGOPAL | srivenug@cisco.com | 73028 |
| 387 KANNAN | SAMPATH | ksampath@cisco.com | 74478 |
| 388 SRIRAM ANANDRAJ | SAEENATHAN | ssaeenat@cisco.com | 71718 |
| 389 HARI PRASATH | MEENAKSHI SUNDARAM | hsundara@cisco.com | 71719 |
| 390 SANJEEV | CHIDAMBAR | schidamb@cisco.com | 71561 |
| 391 CHITAMBARAM | NEELAKANTAN | cneelaka@cisco.com | 72488 |
| 392 HARI PRASAD | DOKKU | hdokku@cisco.com | 71560 |
| 393 CHANDRASEKHARREDDY | VEDANPARTHI | cvedanap@cisco.com | 72592 |
| 394 RAJESH | SHAH | rajessha@cisco.com | 72593 |
| 395 RAJESH KUMAR | CHEKURI | rchekuri@cisco.com | 72594 |
| 396 AKHILESH | SHRIKRISHNA | amahejan@cisco.com | 74053 |
| 397 ANANTHANARAYANAN | RAMASWAMY | aramaswa@cisco.com | 69822 |
| 398 ULAGANATHAN | MAHADEVAN | umahadev@cisco.com | 74054 |
| 399 SRIVIDHYA | NARENDRAN | snarendr@cisco.com | 72591 |
| 400 MANOJ | KUMAR | manojkum@cisco.com | 74052 |
| 401 SEETHAMANI | SAMBHANA | ssambhan@cisco.com | 74480 |
| 402 KRISHNAN | VENKATARAMAN | krvenkat@cisco.com | 73621 |
| 403 FAISAL | SIYAVUDEEN | fsiyavud@cisco.com | 74363 |

CISCO 00065

| | | | |
|---|---|---|---|
| 404 ALAGAPPAN | SANKARALINGAM | alsankar@cisco.com | 74366 |
| 405 YOGESH | RAMDOSS | yramdoss@cisco.com | 72489 |
| 406 PRAMOD | MENON | prmenon@cisco.com | 74051 |
| 407 SANKARASUBRAMANIAN | GOMATHINAYAGAM | sgomathi@cisco.com | 72490 |
| 408 RUPESH | RAGHUVARAN | rraghuva@cisco.com | 73286 |
| 409 SUNDARARAMAN | KALYANARAMAN | skalyana@cisco.com | 74362 |
| 410 JAMES | THOMAS | jamthoma@cisco.com | 74847 |
| 411 SWAMINATHAN | SRINIVASAN | swsriniv@cisco.com | 78266 |
| 412 PAARI | ELANGOVAN | pelangov@cisco.com | 75118 |
| 413 PRIYA | SUDHARSHAN | psudhars@cisco.com | 74360 |
| 414 BRUCELIN | CLEMENS | bclemens@cisco.com | 74364 |
| 415 LENINBABU | DONTUBOYINA | ldontubo@cisco.com | 76751 |
| 416 SHASHIKANTH | KUDRE | skudre@cisco.com | 77782 |
| 417 KUMARA GURUBARAN | GUNALAN | kgunalan@cisco.com | 76997 |
| 418 GEETHA | RAMAMOORTHY | gramamoo@cisco.com | 74894 |
| 419 ARUN KUMAR | JAYARAMAN | arjayara@cisco.com | 75120 |
| 420 ANURADHA | VISWANATHAN | anviswan@cisco.com | 75121 |
| 421 RAMACHANDRAN | SATHYANARAYANAN | rsathyan@cisco.com | 75974 |
| 422 VASUDEVAN | VISVANATHAN | vvisvana@cisco.com | 76803 |
| 423 VENKATESAN | SIVAGURUNATHAN | vsivagur@cisco.com | 77088 |
| 424 DEVADATHAN | BALAKRISHNAN | dbalakri@cisco.com | 76802 |
| 425 VIJAYARAJKUMAR | PARAMASIVAM | vparamas@cisco.com | 76892 |
| 426 PANDIARAJAN | SELVARAJ | pselvara@cisco.com | 76890 |
| 427 SOMASUNDER | SUBRAMANIAN | sosubram@cisco.com | 77768 |
| 428 PREMKUMAR | AINAKUTTI | painakut@cisco.com | 76996 |
| 429 BISWAJIT | DASH | bidash@cisco.com | 77776 |
| 430 JAGANATHAN | KRISHNAN | jagkrish@cisco.com | 76998 |
| 431 RAJA SEKHAR | GOGULA | rgogula@cisco.com | 76891 |
| 432 NOUSHAD | KUNJUMUHAMMED | nkunjumu@cisco.com | 77398 |
| 433 AMITHA | HIRIADAKA | ahiriada@cisco.com | 77777 |
| 434 KONDALRAJ | KOSALRAM | kkosalra@cisco.com | 76752 |
| 435 LEO | THAINASE | lthainas@cisco.com | 78337 |
| 436 SENTHIL KUMAR | SATHIAH | sasenthi@cisco.com | 78476 |
| 437 DAKSHNAMURTHY | RAJASELVAM | rdakshna@cisco.com | 80257 |
| 438 DINESH | SIVARAJ | dsivaraj@cisco.com | 78475 |
| 439 VIJAY | WILSON | vijwilso@cisco.com | 78473 |
| 440 RAMLOK | DOMMARAJU | rdommara@cisco.com | 78472 |
| 441 NARAYANAN | RAMAMOORTHY | nramamoo@cisco.com | 79604 |
| 442 AYYANAR | AYYASAMI | aayyasam@cisco.com | 76995 |
| 443 JANAKI | SHANMUGAM | jshanmug@cisco.com | 78474 |
| 444 SHIRISH | INDURKAR | sindurka@cisco.com | 78752 |
| 445 SENTHILKUMAR | RENGARAJAN | serengar@cisco.com | 81020 |
| 446 BALAMURUGAN | VENGATTASUBBUN | bvengatt@cisco.com | 79907 |
| 447 VIKRAMA | UNNIKRISHNAN | uvikrama@cisco.com | 79605 |
| 448 SARAVANAN | BALASUBRAMANIAN | sabalasu@cisco.com | 79908 |
| 449 NAPOLEON | PADMANABAN | npadmana@cisco.com | 81754 |
| 450 BALASUBRAMANIYAN | GOVINDA SAMY | bgovinda@cisco.com | 80246 |
| 451 MARIMUTHU | KALIMUTHU | mkalimut@cisco.com | 80249 |
| 452 RAMESH | MEESALA | rmeesala@cisco.com | 80735 |
| 453 JOHN | THIMOTHY | jthimoth@cisco.com | 81023 |
| 454 GIRIDHARAN | AGASAVEERAN | gagasave@cisco.com | 79609 |
| 455 SATYADIKSHITA | BULUSU | sbeluso@cisco.com | 79603 |
| 456 LAKSHMINARAYANAN | VENUGOPAL | vlekshmi@cisco.com | 79606 |
| 457 VENKATARAMANAIAH | RAMAKRISHNAIAH | veramakr@cisco.com | 79909 |
| 458 SRINIVAS | SUBRAMANIAN | srinsubr@cisco.com | 79611 |
| 459 KUMAR | ABHISHEK | kabhishe@cisco.com | 81136 |
| 460 BIJOY | THOMAS | bijthome@cisco.com | 82020 |
| 461 PRADEEPKUMAR | VENKATRAMAN | pravenka@cisco.com | 81138 |
| 462 RAMESH | KRISHNAMURTHY | rameskri@cisco.com | 82022 |
| 463 RAMESH | PAVADAI | rpavadai@cisco.com | 81305 |

CISCO 00066

| 464 | CINI | ANTONY | ciantony@cisco.com | 81021 |
|---|---|---|---|---|
| 465 | ARUN | VENKATARAMAN | aruvenka@cisco.com | 80247 |
| 466 | SHANMUGA | VELLAICHAMY | svellaic@cisco.com | 83661 |
| 467 | MURUGANANDAN | KANAGARAJ | mkangara@cisco.com | 84327 |
| 468 | VENKATARAMANA | CUDDAPAH | vcuddapa@cisco.com | 81755 |
| 469 | NABENDU | NATH | nnath@cisco.com | 82898 |
| 470 | THANGAVEL | MUDALIAR | mthangav@cisco.com | 82323 |
| 471 | PRAVEEN | PRABHAKAR | prprabha@cisco.com | 84672 |
| 472 | SIVARAMAN | SWAMINATHAN | siswamin@cisco.com | 84326 |
| 473 | NATARAJAN | MANTHIRA MOORTHY | manatara@cisco.com | 83666 |
| 474 | PRATHIMA | JAYARAMAN | prjayara@cisco.com | 83272 |
| 475 | LALITHA | GANGA KUMAR | lgangaku@cisco.com | 84684 |
| 476 | KARTHIKEYAN | NATARAJAN | kanatara@cisco.com | 82901 |
| 477 | MURALI | RAMALINGAM | mramalin@cisco.com | 83664 |
| 478 | KARTHIKEYAN | SAMYNATHAN | ksamynat@cisco.com | 82899 |
| 479 | ELAMPARITHI | SHANMUGAM | eshanmug@cisco.com | 83660 |
| 480 | JANAKI | BALLAV | jprusty@cisco.com | 83658 |
| 481 | SARASSOU | RADJOU | sradjou@cisco.com | 84678 |
| 482 | KUMARESH | PERUMAL | kperumal@cisco.com | 83662 |
| 483 | VIJAYA | DORAISAMY | vdoraisa@cisco.com | 84326 |
| 484 | GUHAN | RAMAN | guraman@cisco.com | 82902 |
| 485 | GEETHA | RADHAKRISHNAN | gradhakr@cisco.com | |
| 486 | SRINIVASU | MAJETI | smajeti@cisco.com | 82903 |
| 487 | THENMOZHI | NATARAJAN | tnataraj@cisco.com | 84670 |
| 488 | ANUSHA | PERUMALSAMY | aperumal@cisco.com | 83143 |
| 489 | SRIKANTH | KRISHNAMACHARI | srikkris@cisco.com | 83663 |
| 490 | VENKATARAMESH | GUDAPATI | vgudapat@cisco.com | 83659 |
| 491 | VIDYA | SANTHANAKRISHNAN | visantha@cisco.com | 84325 |
| 492 | SUKANYA | SUBBIAH | ssukanya@cisco.com | 83857 |
| 493 | MAHESH | GOPALAKRISHNAN | mgopalak@cisco.com | 84323 |
| 494 | KARTHIK | DINAKARAN | kdinakar@cisco.com | 84671 |
| 495 | VENKATA SURESH | CHAMALA | vchamala@cisco.com | 85448 |
| 496 | NALINI | THANGAVELU | nthangav@cisco.com | 84480 |
| 497 | KEETHAN | AMBIKAPATHY | kambikap@cisco.com | 84920 |
| 498 | PHANEENDRA | MASEEDU | mphaneen@cisco.com | 85443 |
| 499 | PALANI | ARUMUGA ACHARI | parumuga@cisco.com | 84032 |
| 500 | HASSAN | SHAIK | hshaik@cisco.com | 85436 |
| 501 | RAJESH KANNA | SIVARAJ | To be received | |
| 502 | EASWAR | KRISHNAN | eakrishn@cisco.com | 85440 |
| 503 | JOSEPH | KURIAKOSE | jkuriako@cisco.com | 84922 |
| 504 | PRASAD BABU | GIRIRAJAN | pgiriraj@cisco.com | 85437 |
| 505 | KARTHIKEYAN | SUBRAMANIAM | kasubram@cisco.com | 85435 |
| 506 | RAVIKUMAR | ESWARAN | reswaran@cisco.com | 85445 |
| 507 | ESWARI | MADHAPPAN | emadhapp@cisco.com | 85438 |
| 508 | VANITHA | JESUDURAI | vjesudur@cisco.com | 85439 |
| 509 | SREEJA NAIR | SASIDHARAN | To be received | |
| 510 | SATISH | SANTHANAM | To be received | |
| 511 | MADHIVADHANAN | KALIYAPERUMAL | mkaliyap@cisco.com | 85141 |
| 512 | SUDHA | SIVASHANMUGAM | To be received | |
| 513 | SENTHIL | VEERAPPAN | To be received | |
| 514 | RAJENDRAN | RAMASAMY | rramasam@cisco.com | 85142 |
| 515 | SUBA | PANDIAN | supandia@cisco.com | 85447 |
| 516 | SIVARAJA | KRISHNAMOORTHY | To be received | |
| 517 | RATHI | VADAKEVEETIL | rvadakev@cisco.com | 85444 |
| 518 | SHANMUGA PRIYA | RAJENDRAN | shrajend@cisco.com | 85434 |
| 519 | VIJAYKUMAR | SUNDARARAJAN | vsundara@cisco.com | 85446 |
| 520 | MANOHARAN | IRULANDY | miruland@cisco.com | 84921 |

CISCO 00067

### Cisco Offshore Development No-Hire Policy

Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated development centers for Cisco in Chennai and Bangalore

Specifically, our policy is that we will not hire any engineer as a Cisco employee or contractor, working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineers, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or Global Partner Engineering Management.

**LEFT EMPLOYEES DETAILS FROM APRIL-SEPTEMBER 2000**

| SL.NO. | FIRST NAME | LAST NAME | EMAIL-ID | LWD | CISCO NO |
|---|---|---|---|---|---|
| 1 | RASHMI | SAHOO | rrsahoo | 2-Apr-03 | TC31437 |
| 2 | RAGHUNATH | BRAHMADEVARA | braghu | 6-Apr-03 | TC23708 |
| 3 | VIDYARANYA | MADDI | maddi | 7-Apr-03 | TC22279 |
| 4 | SRINIVAS | CHUTARI | csreenu | 17-Apr-03 | TC34502 |
| 5 | JAGANMOHAN | ADIREDDY | ajmreddy | 23-Apr-03 | TC33685 |
| 6 | SUBRAMANIAN | AKILA | aksubram | 28-Apr-03 | 46407 |
| 7 | VAIDEESWARAN | GANESAN | vganesan | 4-May-03 | TCI7199 |
| 8 | VIMALI | KANNAN | vimalink | 8-May-03 | TC35152 |
| 9 | VISHAL | LAKHOTIA | vishal | 15-May-03 | TC33996 |
| 10 | JAY | KARTHIK | jakarthi | 21-May-03 | 44825 |
| 11 | BASKARAN | GONETI | baski | 25-May-03 | TC33995 |
| 12 | VENKANAGOUDA | GOUDAR | vgoudar | 1-Jun-03 | TC42396 |
| 13 | NITINKUMAR | SHINGNE | vshingne | 3-Jun-03 | TC44002 |
| 14 | NAAZNI | BEERAVU | nbeeravu | 15-May-03 | TC16666 |
| 15 | ABDUL | HYATH MOHAMMED | nmabdul | 16-Jun-03 | TC37237 |
| 16 | GANGADHARAN | RAMAKRISHNAN | ganges | 8-Jul-03 | TC33336 |
| 17 | SURESH | KRISHNAN | sureshk | 8-Jul-03 | TC31439 |
| 18 | VICTOR STEPHEN RAJ | EBENEZER | evictor | 17-Jul-03 | TC33745 |
| 19 | MURALIKRISHNA | ACHANTA | achanta | 17-Jul-03 | TC22903 |
| 20 | ABHIJIT | JERE | abhij | 24-Jul-03 | TC39347 |
| 21 | SIVA SHANMUGA PRAKASH | SUNDARAVEL | prakash | 24-Jul-03 | TC23840 |
| 22 | RAMASUBRAMANIAN | SETHURAMAN | subbu | 24-Jul-03 | TC31438 |
| 23 | RAMAKRISHNA | NARAYANAREDDY | ramki | 24-Jul-03 | TC30794 |
| 24 | AUGUSTUS | DIRAVIAM | franklin | 24-Jul-03 | TC39639 |
| 25 | SRIHARI | RAGHAVAN | srihari | 24-Jul-03 | TC39638 |
| 26 | CHANDRASEKAR | RAMACHANDRAN | cramacha | 30-Jul-03 | 45721 |
| 27 | BALASUBRAMANIAN | RAMACHANDRAN | beramach | 30-Jul-03 | 44337 |
| 28 | SANJAY | HABEEB | sanju | 31-Jul-03 | TC39024 |
| 29 | MANISH | MAHAJAN | manishm | 4-Aug-03 | TC33103 |
| 30 | CHEZHIAN | RANGANATHAN | chezhian | 7-Aug-03 | TC23735 |
| 31 | GOPALAKRISHNAN | RAMALINGAM | crgopal | 14-Aug-03 | TC37956 |
| 32 | VIJAYAN | SESHAN | vseshan | 27-Aug-03 | TC33335 |
| 33 | SARAVANA DAS | SUBRAMANIAN | pdas | 31-Aug-03 | TC16976 |
| 34 | SRIVATSAN | VEERARAGHAVAN | srvcerar | 4-Sep-03 | 48639 |
| 35 | VIJAYA SARADHI | PULA | saradhi | 4-Sep-03 | TC31268 |
| 36 | SOMEN | BHATTACHARYA | somen | 11-Sep-03 | TC37966 |
| 37 | MURAHARI | VADAPALLI | mvadapal | 2-Oct-03 | 51161 |
| 38 | YAVANARAJAN | VINAYAGAM | yvinayag | 2-Oct-03 | 47290 |
| 39 | SRIRAM | NATARAJAN | srinatar | 28-Oct-03 | 47824 |

CISCO 00068

| | | | | |
|---|---|---|---|---|
| 40 | MATHEW | JOSEPH | mjoseph | 18-Sep-03 TC41119 |
| 41 | GURU PRADEEP | ACHUTHA | gachutha | 1-Oct-03 TC42172 |
| 42 | BHARANI | INDRAN | bharani | 2-Oct-03 TC35660 |
| 43 | PRASANNA KUMAR | MURUGESAN | prasanna | 21-Oct-03 TC33686 |
| 44 | SRINIVASAN | KUMANDOOR | sriniks | 30-Oct-03 TC39636 |
| 45 | RAJKUMARAN | CHANDRASEKARAN | rajkumar | 6-Nov-03 TC33102 |
| 46 | VENKATESAN | GOPALAKRISHNAN | vgopalak | 27-Nov-03 44390 |
| 47 | PARAMESWARAN | KOMARASAMY | param@cisco.com | 1-Dec-03 TC08997 |
| 48 | MUGUGANANDAM | GANAPATHY | gmuruga@cisco.com | 4-Dec-03 TC13775 |
| 49 | SANDEEP | SHANDILYA | sshandil@cisco.com | 11-Dec-03 TC42272 |
| 50 | SATEESH KUMAR | RAMAMOORTHY | sramamoo@cisco.com | 31-Dec-03 TC40161 |
| 51 | KARTHIKEYAN | GOPAL | kagopal@cisco.com | 1-Jan-04 47823 |
| 52 | SHOBA | PANCHATSHARAM | shoba@cisco.com | 29-Jan-04 TC32890 |
| 53 | SUJAY | GOPINATHAN | sujay@cisco.com | 15-Jan-04 TC33687 |
| 54 | PADMANABHAN | BHAYANKAR | pbhayank@cisco.com | 22-Jan-04 TC44429 |
| 55 | KARTHIKSELVAN | SACHITHANANDAM | ksachith@cisco.com | 29-Jan-04 54626 |
| 56 | SUJAY | GOPINATHAN | sujay@cisco.com | 29-Jan-04 TC33687 |
| 57 | ANAND | AMMUNDI | aammundi@cisco.com | 15-Feb-04 TC42486 |
| 58 | TITO | KARATHRA | titthoma@cisco.com | 14-Mar-04 TC42010 |
| 59 | VISHAL | JAIN | vishjain@cisco.com | 16-Mar-04 58195 |
| 60 | MANISH | TIWARI | mtiwari@cisco.com | 29-Mar-04 61932 |
| 61 | FRANCIS | KURUPACHERIL JEROME | fanthony@cisco.com | 26-Apr-04 TC44778 |
| 62 | SIVARAMAN | RAJALINGAM | srajalin@cisco.com | 22-Apr-04 45329 |
| 63 | EDWIN | SAVARIMUTHU | sbritto@cisco.com | 5-Apr-04 46766 |
| 64 | RATHNAGIRISH | MATHRUBOOTHAM | rmathrub@cisco.com | 29-Apr-04 48884 |
| 65 | RAMYA | RAJAGOPALAN | ramrajag@cisco.com | 18-Apr-04 51949 |
| 66 | SARIKA | GUPTA | sargupta@cisco.com | 15-Apr-04 65043 |
| 67 | AVINASH | KUMAR | avkumar@cisco.com | 26-Apr-04 71996 |
| 68 | GURNAM | VILKHOO | gurasing@cisco.com | 01-May-00 73287 |
| 69 | SOMESHWAR | PARATE | sparate@cisco.com | 01-May-00 73289 |
| 70 | EDWIN | SAVARIMUTHU | sbritto@cisco.com | 04-Apr-00 46766 |
| 71 | SANTHA RAMI | YELURU | sanreddy@cisco.com | 05-May-00 52644 |
| 72 | MUTHU GOPAL | BALASUBRAMANIAN | mubalasu@cisco.com | 05-May-00 56234 |
| 73 | DELIP | SINGH | delsingh@cisco.com | 12-May-00 72590 |
| 74 | ARUN | SATHIAMURTHI | sarun@cisco.com | 19-May-00 TC35145 |
| 75 | SAKTHIVEL | KARIAPPAN | skariapp@cisco.com | 19-May-00 49154 |
| 76 | MAHESH | MALI | mmali@cisco.com | 28-Apr-00 69140 |
| 77 | RAVIKUMAR | RAYALA | rrayala@cisco.com | 30-Apr-00 51573 |
| 78 | LOGHASHANKAR | SRINIVASAN | losriniv@cisco.com | 02-Jun-00 41030 |
| 79 | SANJAY | MUPPANENI | smuppane@cisco.com | 30-Jun-00 52633 |
| 80 | LOGHASHANKAR | SRINIVASAN | losriniv@cisco.com | 02-Jun-00 TC41030 |
| 81 | SANJAY | MUPPANENI | smuppane@cisco.com | 30-Jun-00 52633 |
| 82 | SAI SRINIVAS | DASARI | sdasari@cisco.com | 03-Jul-00 72487 |
| 83 | RAMAKOTESWARA RAO | MUTHIREDDY | rmuthire@cisco.com | 07-Jul-00 48506 |
| 84 | NAVEEN | GAMINI | ngamini@cisco.com | 07-Jul-00 48451 |
| 85 | RASHEED | MOHAMAD | rmohamad@cisco.com | 07-Jul-00 69648 |
| 86 | RAMYA | SENTHIL KUMAR | rsenthil@cisco.com | 13-Jul-00 59988 |
| 87 | SATYANARAYANA RAO | KALIKIVAYI | satyrao@cisco.com | 14-Jul-00 45525 |
| 88 | ZIAUDDIN | SHAIKMOHIDEEN | zshaikmo@cisco.com | 14-Jul-00 75454 |
| 89 | HARI | GOLLAPALLI | hgollapa@cisco.com | 17-Jul-00 50167 |
| 90 | KATHIRVEL | SHANMUGAM | kshanmug@cisco.com | 19-Jul-00 59175 |
| 91 | SANKARAN | PARASARAM VISWANATHAN | saviswan@cisco.com | 20-Jul-00 44826 |
| 92 | NAGABHUSHANAM | KONGARA | nkongara@cisco.com | 25-Jul-00 74055 |
| 93 | GANESH | RAMAN | graman@cisco.com | 27-Jul-00 47088 |
| 94 | VASUDHA | SHARMA | ksharma@cisco.com | 28-Jul-00 57819 |
| 95 | KANNAN | GOPINATHAN | kgopinat@cisco.com | 31-Jul-00 70561 |
| 96 | NAGAPPAN | SUBRAMONI | nsubramo@cisco.com | 02-Aug-00 45193 |

CISCO 00069

| 97 | RAJKUMAR | KETTIMUTHU | rkettimu@cisco.com | 11-Aug-00 | 54320 |
| 98 | SAILENDRA | MAHANTY | smahanty@cisco.com | 25-Aug-00 | 52773 |
| 99 | ANJANISH | PANDEY | apandey@cisco.com | 25-Aug-00 | 53563 |
| 100 | SRIDHAR | SRINIVASAN | sridsrin@cisco.com | 29-Aug-00 | 52116 |
| 101 | VARADARAJ | SHYAMSUNDER | vshyamsu@cisco.con | 30-Aug-00 | 67336 |
| 102 | SANJEEV | SAHU | ssahu@cisco.com | 31-Aug-00 | 47756 |
| 103 | VISHWAS | MANRAL | vmanral@cisco.com | 31-Aug-00 | 54467 |
| 104 | SATHISH | NARAYANAN | satnaray@cisco.com | 31-Aug-00 | 70848 |

CISCO 00070

### Cisco Offshore Development No-Hire Policy

Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated development centers for Cisco in Chennai and Bangalore. Specifically, our policy is that we will not hire any engineer as a Cisco employee contractor working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineer, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or GPE Management Team. Thank you.



|   |   |   |   |   |
|---|---|---|---|---|
| 1 | SANDESH PUVVADA | 46827 | | 2-Apr-03 |
| 2 | MOHAMMED ABBAS | 46830 | 2-Feb-03 | 6-Apr-03 |
| 3 | BINNY JOHN (Support) | 46829 | 23-Apr-00 | 6-Apr-03 |
| 4 | KAMALAKAR PAWAR (Support) | 46828 | 2-Feb-03 | 6-Apr-03 |
| 5 | JAYAKUMAR MANICKAVASAGAM | 46832 | 27-Oct-96 | 6-Apr-03 |
| 6 | AVIJIT NASKAR | 46900 | 9-Sep-02 | 1-Apr-03 |
| 7 | SUDIPTO CHAKRABORTY (Resigned) | | 9-Sep-02 | 9-Apr-03 |
| 8 | ANAND B | | 13-Apr-03 | |
| 9 | SOURAV CHAKRABORTY | 49219 | 2-Mar-03 | 20-Apr-03 |
| 10 | ARUNKUMAR AYACHITH | 49241 | 2-Mar-03 | 20-Apr-03 |
| | | | | |
| | **May '03** | | | 6-Apr-03 |
| 1 | B SURESH BALASUBRAMANIA | 49981 | 6-Apr-03 | 6-May-03 |
| 2 | JOSEPH E.J. ETTOLIL | 49986 | 10-Nov-02 | 7-May-03 |
| 3 | NAGENDRA SAKREPATNA | 51102 | | 13-May-03 |
| 4 | VIJAY KUMAR PESHKAR | 50124 | 9-Mar-03 | 13-May-03 |
| 5 | DEBABRATA DUTTA | 50272 | 2-Mar-03 | 18-May-03 |
| 6 | RAJU KADAM | 50270 | 20-Aug-01 | 18-May-03 |
| 7 | SANDIP DEVNATH | 50396 | 16-Apr-03 | 18-May-03 |
| 8 | SOMANKS SOMAN | 50452 | 6-Apr-03 | 20-May-03 |
| | | | | |
| | **June '03** | | | |
| 1 | PARAG BADGE | 51216 | 13-Apr-03 | 4-Jun-03 |
| 2 | TAHER MOHD SHAIKH | 51582 | 13-May-03 | 10-Jun-03 |
| 3 | MUTHUSAMY SADAIAPPAN | 51581 | 13-May-03 | 12-Jun-03 |
| 4 | PRAVEEN KINATHY | 51836 | 2-Mar-00 | 12-Jun-03 |
| 5 | PUSHPAJA THEKKEDAM | 51579 | 11-May-03 | 12-Jun-03 |
| 6 | SARAVANA PALAMANGALAM | 51829 | | 12-Jun-03 |
| 7 | JAYASURYA VENUGOPALAN (Support) | 51580 | | 12-Jun-03 |
| 8 | MANJUNATH BALASUBRAMANIAM | 51955 | 1-Jun-03 | 22-Jun-03 |
| 9 | MURALI ANUR | 51970 | 25-May-03 | 22-Jun-03 |
| 10 | RAVINDRA RAO | 51946 | 11-Jun-03 | 22-Jun-03 |
| 11 | SANTOSH PADMANABHAN | 51950 | 10-Nov-02 | 22-Jun-03 |
| 12 | ARUNKUMAR GOPALAKRISHNAN | 52124 | 10-Nov-02 | 22-Jun-03 |
| 13 | GAURISH DALVI | 52221 | 25-May-03 | 26-Jun-03 |
| 14 | BHANU MARWAHA | 82469 | 15-Jun-03 | 1-Jul-03 |
| | | | | |
| | **July '03** | | | |
| 1 | ASHWINI HEGDE | 52467 | 9-Apr-03 | 2-Jul-03 |
| 2 | DENCY STEPHEN | 52452 | 6-Apr-03 | 3-Jul-03 |
| 3 | LAKSHMI HARIHARAN | 52472 | 17-Jun-03 | 3-Jul-03 |
| 4 | ANILMANI KRISHNAN | 53414 | 3-Jun-03 | 14-Jul-03 |
| 5 | RAJESH CHAPARALA | 53416 | 11-May-03 | 14-Jul-03 |
| 6 | ARUP BANERJEE | 53420 | 6-Jul-03 | 17-Jul-03 |
| 7 | MAHANTESH PATTANSHETTI | 53424 | | 23-Jul-03 |
| 8 | PIYUSH JAJU | 53418 | 22-Jun-03 | 24-Jul-03 |
| 9 | PRASADABABU YENKIPATI | 53418 | | 24-Jul-03 |
| 10 | SARIKA NAMDAR | 53422 | | 24-Jul-03 |
| 11 | DEEPAK KUMAR | 58137 | 6-Jun-03 | 30-Jul-03 |
| 12 | NIKHIL GUPTA | 54780 | | 30-Jul-03 |
| 13 | VINO THOMAS JACOB | 55204 | | 31-Jul-03 |
| 14 | YADALA BALAJI NAIDU | 55205 | | 31-Jul-03 |
| 15 | RITU JAIN (Relocated Internally) | | 2-Jun-03 | July |
| | | | | |
| | **August '03** | | | |
| 1 | PRADEEP DEBAI (Support) | 54316 | | 6-Aug-03 |
| 2 | SHANTHAMOORTHI VELUSWAMY | | 25-May-03 | 6-Aug-03 |
| 3 | VENKATNARAYANA SUNKARA | | 25-May-03 | 6-Aug-03 |
| 4 | VANI ANUR | 43330 | 2-Jul-02 | 11-Aug-03 |
| 5 | ASHUTOSH KUMAR | 54812 | 2-Jul-03 | 17-Aug-03 |
| 6 | IMTIYAZ AHEMAD ROH | 55380 | 27-Jul-03 | 26-Aug-03 |
| 7 | GAURAV YADAV | 58579 | 6-Jul-03 | 1-Sep-03 |
| 8 | MEGHNA DHAR | 58581 | 6-Jul-03 | 1-Sep-03 |
| 9 | PRAVEEN PATHYIL | 58577 | 6-Jul-03 | 1-Sep-03 |
| 10 | PREETY PURI | 58101 | 6-Jul-03 | 1-Sep-03 |
| 11 | VINOD KHILNANI | 58580 | 6-Jul-03 | 1-Sep-03 |

CISCO 00071

| | | | | |
|---|---|---|---|---|
| 12 | RENUKA S P | | 27-Jul-03 | 1-Sep-03 |
| | **September '03** | | | |
| 1 | ANAND VINAYAGAM | 58576 | 10-Aug-03 | 7-Sep-03 |
| 2 | DODDAMULUGUDU SHESHADRI | 58264 | 7-Sep-03 | 7-Sep-03 |
| 3 | SANJAY SBOO | 57838 | 7-Sep-03 | 7-Sep-03 |
| 4 | SUDHIR KENCHREDDY | 57837 | | 7-Sep-03 |
| 5 | SUBRAMANI SUNDAR | | 7-Sep-03 | 10-Sep-03 |
| 6 | ARAVIND VINCENT | 58243 | 17-Aug-03 | 22-Sep-03 |
| 7 | DEEPA THILAKAVANI | 57834 | 17-Aug-03 | 22-Sep-03 |
| 8 | LAKSHMI BALAKRISHNA | 58007 | 24-Aug-03 | 22-Sep-03 |
| 9 | MEDHA BHATT | 58263 | 3-Aug-03 | 22-Sep-03 |
| 10 | RAJ RANJAN | 58249 | 17-Aug-03 | 22-Sep-03 |
| 11 | RAMACHARAN BALAKRISHNA | 58260 | 7-Sep-03 | 22-Sep-03 |
| 12 | SABIRAN REDDY GUDUR | 58258 | 17-Aug-03 | 22-Sep-03 |
| 13 | SIDDHARTH PATIL | 58259 | 3-Aug-03 | 22-Sep-03 |
| 14 | SUMIT LAKHOTIA | 58262 | 3-Aug-03 | 22-Sep-03 |
| 15 | VIDYA MURTHY | 57835 | 3-Aug-03 | 22-Sep-03 |
| 16 | SRINIVAS NEGINHAL | 57836 | 17-Aug-03 | 23-Sep-03 |
| 17 | PADMANABHARAO VISWANADHULA | 58242 | 17-Aug-03 | 26-Sep-03 |
| 18 | MANJULA RAMACHANDRA | 58249 | | 28-Sep-03 |
| 19 | ANBARASAN SRINIVASAN | 58241 | | 28-Sep-03 |
| 20 | KUMARAN MALARIKKAN | 61497 | | 28-Sep-03 |
| 21 | SUDHEER KUNICHYATH | 58584 | 10-Aug-03 | |
| | **October '03** | | | |
| 1 | VENKATA KRISHNAM RAJU | 59100 | 12-Oct-03 | |
| 2 | SATHEESH APPUKUTTAN | 59099 | 13-Oct-03 | |
| 4 | SUNDEEP PULICCOTT | 60831 | 27-Oct-03 | |
| 2 | RAMESH RAMESH GOWDA | 60829 | 27-Oct-03 | |
| 6 | MALLIKARJUN DEVARMANI | 60828 | 27-Oct-03 | |
| | **November '03** | | | |
| 1 | SHAILU SHAILENDRA | 61042 | 4-Nov-03 | |
| 2 | SANTOSHKUMAR MD SANTOSH | 61039 | 4-Nov-03 | |
| 3 | SUMAN DEEPTI | 61013 | 11-Nov-03 | |
| 4 | RENU PARASURAMAN | 61041 | 11-Nov-03 | |
| 5 | AJEYA HINDUPUR | 61159 | 11-Nov-03 | |
| 6 | RANGARAJAN RAMACHANDRAN | 61495 | 14-Nov-03 | |
| | **December '03** | | | |
| 1 | GUMMALLA SRINIVASARAO | 62518 | 25-Nov-03 | 14-Dec-03 |
| 2 | MURALI PADMANABAN | 62517 | 9-Dec-03 | 14-Dec-03 |
| 3 | KAVITHA KAVITHA (DUDDUKURI) | 62516 | 9-Dec-03 | 14-Dec-03 |
| 4 | ANUP AGRAWAL | | 9-Dec-03 | 14-Dec-03 |
| 5 | LAKSHMINARAYANA JAYANTHI | 62513 | 1-Dec-03 | 14-Dec-03 |
| 6 | PRASHANTH ARUN | | 4-Dec-03 | 14-Dec-03 |
| 7 | V P PRAKASH | | 9-Dec-03 | 14-Dec-03 |
| 8 | MOHAN KASHYAP | | 22-Dec-03 | |
| 9 | SETTY SANJAYA | 63434 | 22-Dec-03 | |
| 10 | MARUTI DINAKAR | 63428 | 22-Dec-03 | |
| 11 | GAURAV RAGHU G K SETTY | 63436 | 22-Dec-03 | |
| 12 | SANTHOSH NARASIMHAN | 62521 | 17-Nov-03 | 14-Dec-03 |
| 13 | SUBRAYA SHENOY | 62519 | 17-Nov-03 | 14-Dec-03 |
| 14 | JASON LAL (Mipro Tallne' name) | 61495 | 17-Nov-03 | |
| 15 | PAVAN KUMAR | 62520 | 20-Nov-03 | 14-Dec-03 |
| 16 | PARASHURAM KADADI | 62509 | 1-Dec-03 | 14-Dec-03 |
| 17 | KISHORE KUMAR | 62514 | 1-Dec-03 | 14-Dec-03 |
| 18 | VIDYA MORAS | 62506 | 1-Dec-03 | 14-Dec-03 |
| 19 | H SATHYAMURTHY VIJAYSHREE | 62512 | 1-Dec-03 | 14-Dec-03 |
| | **January '2004** | | | |
| 1 | STALIN PAULRAJ | | | 14-Jan-04 |
| 2 | JAYAPRAKASH KULKARNI | | | 14-Jan-04 |
| 3 | MAHESH VARDAMANAIAH | | | 14-Jan-04 |
| 4 | ARUT BELVAN | | | 14-Jan-04 |
| 5 | MAHESH BELUR | | | 14-Jan-04 |
| 6 | MAHJUNATH UGRU | | | 14-Jan-04 |
| 7 | RENUKA SACHIDEV | | | 14-Jan-04 |
| | **Feburary '2004** | | | |
| 1 | SIDDAPPA RAJAPPA | 66788 | | 2-Feb-04 |
| 2 | DIRAVIANY KARTHIGEYAN | 66786 | | 2-Feb-04 |
| 3 | SURESH BABU | 67138 | | 2-Feb-04 |
| 4 | ASHISH SINGH | 66782 | | 5-Feb-04 |
| 5 | SANTHOSH THRIVIKRAMAN | 57669 | | 2-Feb-04 |
| 6 | RAJENDRAKUMAR D K | | | 11-Feb-04 |
| 7 | BRIJ SETHI | 66787 | | 9-Feb-04 |
| 8 | VINOD KUMAR R | | | 17-Feb-04 |
| 9 | SUMAN ALEXANDER | | | 23-Feb-04 |
| 10 | VENKATESAN S K P | | | 23-Feb-04 |
| 11 | HAMBAVENI | | | 26-Feb-04 |
| 12 | JAYADEEP GADGIL | | | 3-Mar-04 |
| 13 | SUJATHA SREERAM | | | 3-Mar-04 |
| 14 | PRAMOD | | | 3-Mar-04 |

CISCO 00072

| | | | |
|---|---|---|---|
| 15 | ANKUR AGRAWAL | | 18-Mar-04 |
| | Master ................ (........) | | |
| 1 | RAGHU NATARAJAN | Mar. 2000 | 24-Mar-04 |
| 2 | SHIVA MAHAJAN | Mar. 2000 | 21-Mar-04 |
| 3 | AMIT GOYAL | Mar. 2000 | 21-Mar-04 |
| 4 | DAXESH PATWA | Mar. 2000 | 21-Mar-04 |
| 5 | SONU FARID | Mar. 2000 | 21-Mar-04 |
| 6 | SHIVANAND SHIVANNAGOWDA | Mar. 2000 | 21-Mar-04 |
| 7 | RUPESHA KEMPANNA | Mar. 2000 | 21-Mar-04 |
| 8 | VINODKUMAR PULSAY | Mar. 2000 | 21-Mar-04 |
| 9 | ANUPAM PANDEY | Mar. 2000 | 21-Mar-04 |
| 10 | SUBRAT PANDA | Mar. 2000 | 21-Mar-04 |
| 11 | VICTOR D'COSTA | Mar. 2000 | 21-Mar-04 |
| 12 | SHIVAKUMAR MANJUNATHASWAMY | 31-Mar-04 | 14-Apr-04 |
| 13 | AMIT SHARMA | 23-Mar-04 | 14-Apr-04 |
| 14 | SUBHRANSU PATNAIK | 31-Mar-04 | 14-Apr-04 |
| | ......................... | | |
| 1 | SHANTANU DUTTA | 4-Apr-04 | 14-Apr-04 |
| 2 | RAGHAVENDRA MURTHY | 4-Apr-04 | 14-Apr-04 |
| 3 | DEEPAK KUMAR | 11-Apr-04 | 14-Apr-04 |
| 4 | VARADARAJ VENKATACHARI | | 18-Apr-04 |
| 5 | GIRIDATH CHANDRASHEKAR | Apr-04 | 19-Apr-04 |

CISCO 00073

## Cisco Offshore Development No-Hire Policy

Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated centers for Cisco in Chennai and Bangalore. Specifically, our policy is that we will not hire any engineer as a contractor working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineer, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or GPE Management Team. Thank you.

| Sl. No. | Name | D.O.L. |
|---|---|---|
| 1 | BALAKUMAR V | 11-Mar-03 |
| 2 | BADRINATH S R | 20-Mar-03 |
| 3 | ANAND G | 31-Mar-03 |
| 1 | D'COSTA AGNELO | 17-Apr-03 |
| 2 | UMESH B KULKARNI | 24-Apr-03 |
| 3 | RAVINDRANATH P S | 24-Apr-03 |
| 4 | SURESH S | 1-May-03 |
| 5 | GHANASHYAM B A | 1-May-03 |
| 1 | AKKARACHITTOR PRAMOD J | 7-May-03 |
| 2 | NITIN SUD | 13-May-03 |
| 3 | RAMKUMAR S | 1-Jun-03 |
| 4 | KIRAN KUMAR V | 13-May-03 |
| 1 | RAVI BAIL | 4-Jun-03 |
| 1 | SANKARAN N | 8-Jul-03 |
| 2 | VENU MADHAV H C | 20-Jul-03 |
| 3 | MARTIN K V | 21-Jul-03 |
| 4 | BALARAMAN K | 22-Jul-03 |
| 5 | JANNY RODRIGUEZ H | 31-Jul-03 |
| 6 | SMITHA | 1-Aug-03 |
| 7 | SRIKANTH L | 1-Aug-03 |
| 8 | GANGADHARAN K | 1-Aug-03 |
| 9 | SRIDEVI S V | 1-Aug-03 |
| 1 | HIMANSU SHEKHAR SAHU | 4-Aug-03 |
| 2 | PRASAD MAGANTI S | 31-Aug-03 |
| 3 | CHANDRASEKHARAN V | 18-Aug-03 |
| 4 | VARGHESE VAIDHYAN | 25-Aug-03 |
| 5 | ROOPA B | 31-Aug-03 |
| 6 | ROHITT SHARMA | |
| 1 | JEET CHAUDHURI | Sep |
| 2 | RAJAN KAPOOR | Sep |
| 3 | SIVAKUMAR | 16-Sep-03 |
| 1 | RAGHURAMAN T | 23-Oct-03 |
| 2 | SATHYA SEEMA | 30-Oct-03 |
| 1 | RAJA RANGARAJAN | 8-Nov-03 |
| 2 | AMIT KUMAR AGGARWAL | 4-Nov-03 |
| 3 | PRAMODE NEDUNGADI | 2-Nov-03 |
| 4 | DURAI CHINNAIAH | 27-Nov-03 |
| 5 | NARESH SHARMA | 2-Nov-03 |
| 6 | LOKESH CHINNADURIAH | 2-Nov-03 |
| 7 | SOBHA KONDAVEETI | 27-Nov-03 |
| 8 | SANTOSH SHETTY | 1-Dec-03 |

CISCO 00074

| | | |
|---|---|---|
| 1 | SAMBHRAM SAHOO | 16-Dec-03 |
| 2 | ANIL JOSHI | 3-Dec-03 |
| 3 | SRINIVAS CHINTAPALLY | 1-Jan-04 |
| 4 | TAHER MOHD SHAIKH | 1-Jan-04 |
| 5 | VIJAYAKUMAR SUBBARAO | 18-Dec-03 |
| 6 | NIKHIL HEGDE | 23-Dec-03 |
| 7 | RAJAGOPAL BALASUBRAMANIAN | 25-Dec-03 |
| 8 | ASHUTOSH KUMAR | 1-Jan-04 |
| 9 | GOVINDARAJULU SESHACHALAM | 1-Jan-04 |

| | | |
|---|---|---|
| 1 | SIVAKUMAR I | 8-Jan-04 |
| 2 | PRAVEEN KINATHY | 15-Jan-04 |
| 3 | SUDHEER KURICHYATH | 15-Jan-04 |
| 4 | RAJU KADAM | 11-Jan-04 |
| 5 | SANJAY BASAVANAKATTIMATHA | 16-Jan-04 |
| 6 | ANAND RAJAMANI | 11-Jan-04 |
| 7 | SATHEESH KUMAR | 1-Feb-04 |

| | | |
|---|---|---|
| 1 | PRITAM DE | 5-Feb-04 |
| 2 | MANJUNATH JAGANNATHARAO | 8-Feb-04 |
| 3 | JANARDAN REVURU | 26-Feb-04 |
| 4 | KRISHNADAS BHAGWAT | 1-Mar-04 |
| 5 | UDAYA RANI UMESAN | |
| 6 | KAMALAKAR PAWAR | |
| 7 | PRAKASHGOUDA PATIL | |
| 8 | SHIBABRATA MONDAL | |
| 9 | THOMAS SUNU | |
| 10 | SOMANKS SOMAN | |

| | | |
|---|---|---|
| 1 | BHANU MARWAHA | |
| 2 | SATHISH KUMAR DURAISAMY | |
| 3 | SHREEKALA KEKUDA | |
| 4 | SANDEEP DHAR | |
| 5 | UDUPI HARISHARAN | |

| | | |
|---|---|---|
| 1 | HARASIMHAN GANAPATHIRAMAN | 1-May-04 |
| 2 | NAGARAJAN RAJAGOPAL | 15-Apr-04 |
| 3 | SATHEESH VELMURUGAN | 16-Apr-04 |
| 4 | LINGARAJ PATIL | 8-Apr-04 |
| 5 | DAMODAR RAJU | 11-Apr-04 |
| 6 | SRIRAM SHANKA | 8-Apr-04 |

**May-00**

| | | |
|---|---|---|
| 1 | AJAY SIMHA | 13-May-00 |
| 2 | PAVAN KUMAR | 20-May-00 |
| 3 | ABDULLAH HABIB BISWAS | 19-May-00 |
| 4 | PRADEEP DESAI | 2-May-00 |
| 5 | ANUP ANUP (AGRAWAL) | 15-May-00 |

**Jun-00**

| | | |
|---|---|---|
| 1 | VANI ANUR | 2-Jun-00 |
| 2 | MURALI ANUR | 2-Jun-00 |
| 3 | RAJENDRAKUMAR D K | 9-Jun-00 |
| 4 | CHANDRASHEKAR KORLAHAL | 16-Jun-00 (internal re-location) |
| 5 | VARADARAJ VENKATACHARI | 16-Jun-00 |
| 6 | GAURAV YADAV | 3-Jun-00 |
| 7 | RAMESH BYSANI | 5-Jun-00 |
| 8 | ARUNKARTHIK SENGOTTUVEL | 30-Jun-00 |
| 9 | FAROOQUE MUFTI | 30-Jun-00 |
| 10 | ARUNKUMAR AYACHITH | 30-Jun-00 |
| 11 | SUMAN ALEXANDER | 30-Jun-00 |

**Jul-00**

| | | |
|---|---|---|
| 1 | SANDEEP DEVNATH | 5-Jul-00 |
| 2 | BINNY JOHN | 17-Jul-00 |
| 3 | BASAVARAJU HALAPPA | 16-Jul-00 |
| 4 | DAVI GUPTA | 8-Jul-00 |
| 5 | NIRANJAN BALWALLI | 3-Jul-00 |
| 6 | SANDEEP DEVNATH | 6-Jul-00 |
| 7 | SIDDHARTH PATIL | |
| 8 | PRADEEP DAKSHAYANI RAGH | 16-Jul-00 |
| 9 | SAMEER JOG | 1-Jul-00 |

CISCO 00075

|   | Aug-00 | |
|---|---|---|
| 1 | MEGHNA DHAR | 2-Aug-00 |
| 2 | MADAN  KUMAR | 11-Aug-00 |
| 3 | ANAND VINAYAGAM | |
| 4 | SHARAN KANTIKAR | 10-Aug-00 |
| 5 | PROJESH BAGCHI | |
| 6 | SATISH JASTI CHOUDAHRY | 2-Aug-00 |
| 7 | SANTOSH PADMANABHAN | |
| 8 | RAVINDRA RAO | 8/21/2000 |

CISCO 00076

Cisco's Offshore Development Center (ODC) in India, is working to execute offshore projects. These projects include: Network Management, Hardware/Firmware development, Test technology development, Product test, and Sustaining of IOS, hardware and software. Both HCL and WIPRO supply ODC with qualified engineers dedicated to the projects.

We have been approached by the Cisco's Offshore Development Initiative group to ensure that we recognize and support the current agreement between Cisco and WIPRO concerning recruitment procedures. Cisco is prohibited from hiring any WIPRO employee while they are assigned to the Offshore Development Center and is also prohibited from hiring up to 6 months after they leave WIPRO. If you come across a resume that includes current employment with WIPRO, please reference this list to determine whether the recruiting process can continue.

| CODC | First Name | Middle Name | Last Name |
|---|---|---|---|
| 1 | Madhavi | | Nori |
| 2 | Aswini | Kumar Das | Adikanda Das |
| 4 | Veeral | Shah | Prabhodhchandra |
| 5 | Sellam | | Karuppaiah |
| 6 | Swaminathan | | Balasubramanian |
| 7 | Narayanan | | Kasturirangan |
| 8 | Sundaram | | Ramasamy |
| 10 | Thirupathi | Reddy | Annadi |
| 11 | Vivek | | Kumar |
| 12 | Sowdambiga | | Karthikeyan |
| 13 | Jinesh | | Nagakumar |
| 14 | Banu | | Mohan |
| 15 | Thangam | | Sundaram |
| 16 | Ravikiran | | Jonnadula |
| 17 | Roshan | | Sequeira |
| 18 | Jawahar | | Chinnalan Velayutham |
| 19 | Neelesh | Kumar | Jain |
| 20 | Kalaivani | | Sankaralingam |
| 21 | Srinivasa | Reddy | Gundala |
| 22 | Venkat | Satya | Narayana M |
| 23 | Jyoti | | Gupta |
| 24 | Rashmi | Ranjan | Sahoo |
| 25 | Raghunath | | Brahmadevara |
| 26 | Maddi | | Vidyaranya |
| 27 | Srinivas | | Chutari |
| 29 | Jagan | Mohan | Reddy |
| 30 | Akila | | Subramanian |
| 31 | Vaideeswaran | | Ganesan |
| 32 | Vimali | Nagavali | Kannan |
| 33 | Vishal | | Lakhotia |
| 34 | Jay Karthik | | Jayaraman |
| 35 | Goneti | Mohandas | Baskaran |
| 36 | Venkanagouda | Hanamegouda | Goudar |
| 37 | Nitinkumar | Shrirampant | Shingne |
| 38 | Naazni | Beeravu | Chirapurath |
| 39 | Suresh | | Krishnan |
| 40 | Gangadharan | | Ramakrishnan |
| 41 | Sangeetha | | Chandru |
| 42 | Muralikrishna | | Achanta |
| 43 | Victor | Steven Raj | Ebenezer |
| 44 | Abhijit | | Jere |
| 45 | Ramasubramanian | | Sethuraman |
| 46 | Siva | Shanmughapraka | Sundaravel |
| 47 | Augustus | | Franklin |
| 48 | Srihari | | Raghavan |
| 49 | Ramakrishna | | Sulikunte |
| 50 | Chandrasekar | | Ramachandran |

**CISCO 00077**

| 51 | Balasubramanian | Ramachandran |
| 52 | Sanjay | Habib |

CISCO 00078