IN THE UNITED STATES COURT OF APPEALS
FOR THE FIRST CIRCUIT

CASE N0.06-1396

ANTHONY BAYAD

Appellant,

vs.

JOHN CHAMBERS, PATRICIA RUSSO
ANTHONY SAVASTANO, AND
CARL WIESE

Appelles.

---

NOTICE OF FRAUD AND PERJURY & **APPELLANT – PLAINTIFF ' MOTION
RESPECTFULLY REQUESTING THE COURT TO CLARIFY & RECONSIDER [IT]
DECISION AS [W]E DEMAND A PROPER ACTION UPON FRAUD COMMITTED
UPON THE COURT BY ATTORNEYS - BRUCE FALBY E, AL. & RELIEF SHOULD
ENTER "SUA PONTE" ON ALL CLAIMS STATED IN THE COMPLAINT**

## BACKGROUND

The facts are straightforward, when the Final Order ' District Court, the Honorable

Judge Patti B. Sarris, dated <u>February 17, 2006</u>, Docket Entry # 135 Case No. 04-10468 PBS

of the above caption appeal matter, District Judge stated the following:  see page 2 of such

order  as she stated the following: (**Exhibit 1 attached hereto to the Motion**)

> **"One key piece of evidence which Bayad ( Plaintiff – Appellant) relies on is the
> so called <u>Cisco-No-Hire-List</u>, which <u>defendants contend under oath</u> is not authentic,
> given detailed reasons in support of that contention. ( Hughes declaration, ¶30).
> While the record is thick and difficult to follow,  <u>the magistrate Judge</u> concluded
> that plaintiff provided no admissible evidence by affidavit or otherwise to explain
> why there is reason to believe its authenticity or to support further discovery
> under Fed. R. Civ. P. 56 (f).**

Base on this record. . . ."  we can go no further.  When pointing out,  now  the same

presiding district Judge,   the honorable Patti B. Sarris, has just  initiated another  order

dated July 12, 2006; see this Court docket Entry # dated **7/18/2006** Title "Plaintiff-Appellant

Motion to notify/advise this honorable Court in regard to appellant  Bayad ' direct evidence-

the animus discriminatory list " the Cisco-No-Hire-List – " the Sensitivelist.xls" ( " THE

LIST")", and the order' District Judge, the honorable Pattti B. Sarris states the following:

**(Exhibit 2 of the order ' district Judge ( Huly 12, 2006 attached hereto to the Motion)**

    "       **2.**       **Claims Under 1985 (3)**

    **Plaintiff claims that Defendants conspired to issue a discriminatory "** no-hire" list , **which include** his name and blocked his reemployment at Cisco in violation of § 1981**. Plaintiff has produced a** no-hire-list**,** the authenticity **and significance of which Defendants dispute,** but I ( Honorable Judge Patti B. Sarris) must assume its truth for the purpose . . . .  "

To end the matter.  Here,  the list was  admitted as it  authenticity as thru evidence, the

Cisco-No-Hire-List.  The list which Defendants and their  attorneys, Bruce Falby Et, al.,

have once contended lied under oath that the list did not exist and now they admitted to it

that it does  exist under oath (it is a shame).

### THE COURT MUST RECONSIDER IT DECISION

    [**W**]e can go no further, when all the facts are straight forward,    because the

argument and the facts poses an abstract legal question, this Court have jurisdiction to

entertain it.  This Court has held, with a regularity bordering on the monotonous, that

litigants as Bayad have "an obligation to spell out [their] argument/issues squarely and

distinctly as Bayad has done at the district Court and at this Court,  or else forever hold

[their] peace." *United States  v. Zannino*, 895 F. 2d 1, 17 ( 1st Cir 1990) ( citations and

2

internal quotation marks omitted) ; *see Re dondo-borges v. U.S. Department of Housing and Urban Dev*., 421 F.3d 1, 6 ( 1st Cir. 2005) ( explaining that a " reviewing Court cannot be expected to do counsel' work, create the ossature for the argument, and put flesh on its bones") (citations and internal quotation marks omitted); *Sandstrom v. Chemlawn Corp*., 904 F.2d 83, 87 ( 1 st Cir. 1990)( concluding that argument not made in a party ' opening brief are deemed waived on appeal).    **To cinch matter**,  Plaintiff- Appellant Bayad has introduced the list, the Cisco-No-Hire-List, the discriminatory animus, the  list,  that is targeting only minorities as Bayad not to be hired, not to be promoted , not to be transferred, and such list was created on about the year 1997 and still being used by the Appelles , Cisco, used to present time – to this day, the year of 2006 as  they have lied about the list that it did not even  existence in two Courts,  (1) they lied to the District Court and we now why!,  (2) they lied to this honorable Court and we know this case and its problems are public records unless this Court takes a proper legal solution at its own discretion in fairness of justice served to leave it behind.    **The bottom line**,  Appellees Defendants ' attorneys Bruce Falby et, al., have **lied under oath** about the **Cisco-No Hire-List**,  when – "NOW" they admitted that the list it does exist,  under oath. It is shame. When,  the List is also targeting Minorities businesses owner/partners as it was stated and defined in particular of such Declaration of Celia Harper-Guerra.    **As matter of law** ,  [this honorable Court' **Justices** and the Honorable District Court ,  **Patti B. Sarris** ,  must take action[s] and must draw conclusive  legal opinions - conclusions to question and  the  legality of these attorneys' misconducts. Precedence  to  follow . Justices intervention  as matter of law.

3

## ARGUMENT "I"

[T]he case law makes clear depriving a party of its day in Court is the Gravest

possible sanction, and may be impose only in the most egregious cases of evidence

destruction/lied/ and introduction of false statements . . . to the Court. However,

Defendants – attorneys Bruce Falby et, al., now, was caught producing lies and was

caught introducing false statement to the Court, [t]hey openly on the record lied about the

evidence- the list, CISCO- NO- HIRE, denied it even exist, and now [t]hey admitted to it in

their own declaration under pain and perjury. It is a shame, but they lied about the list not

once but the record speaks for it self during the entire litigation in many times in regard to

such the list, the discriminatory animus list, **the Cisco-No-Hire- List also called the**

**Sensitivelist.xls.** see, e.g., *TeleCom. Int'l Am.Ltd. .AT&T Corp* ( lucent)., 189 F.R.D. 76,

81 ( S.D.N.Y. 1999) ( Sanction of dismissal is "drastic remedy" to be impose only in

"extreme" circumstances); *CapellupoFMC Corp.*, F.R.D. 545, 552 ( D.Minn. 1989) Entering

judgment against a party who lost or destroyed or lied or denied evidence must be regarded

as sanction of " last resort").

## STATEMENT OF FACT

That end matter. Here, Appellant- Plaintiff Bayad ("Bayad") had notify/advise this

honorable Court, the First Circuit Court of Appeals (" this Court") as matter of law and in

the interest of justice as required by justice, that the United States District Judge, the

Honorable Patti B. Sarris, the District Court, has initiated an order dating on about July 12,

2006, case No. **05-11005PBS** (D. Mass), where she admitted it ( the discriminatory **Cisco-**

**No-Hire-List** – so called – also **the Sensitivelist.xls.**) the List, Cisco- No-Hire-List –

4

Sensitivelist.xls, contains <u>100 to 1000 names of only minorities</u> **not to be hire**, and this include the name of **Bayad** as they posted his name in it, **not to be hire**, **not to be transferred**, **not to be promoted**, and <u>Tony Savastano, Cisco, Appellee- Defendants in the above caption matter</u>. see Docket Entry # of this Court , dated 7/18/2006.

## ARGUMENT "II"

The fraud cases, the " colorable claim" standard is more appropriate that the "smoking gun" standard. In short. Bayad was denied the right of due process , was deprived of his right to even enter the Court to conduct his business. However, this Court has duty to careful review of the appellate contentions and the district Court record, where the Court must relieve Bayad from district Court ' final judgment for the following reasons ( 1) Fraud. . ., (2) misrepresentation, (3) misconduct of Appellee(s)' attorneys Bruce Falby et, al., – , (4) perjury and false statement to the Court that is justifying relief from the operation of the judgment. This Court ' Justices and the honorable Patti B. Sarris, whom have the higher authorities - hold the power – and have the jurisdiction to entertain Bayad ' Motion with an independent action to relieve him from "that judgment", the final judgment ' District Court –or to set aside a judgment for fraud upon the Court.

## ATTORNEY BRUCE FALBY ET, AL., 'FALSE STATEMENT(S) PERJURY – FRAUD

The facts are straight forward, when the Attorneys for defendants in particular, Mr. Bruce Falby, who have lied – introduced false statement that the discriminatory animus list, the Cisco-No-Hire-List did not even exist, who introduced false statement about the Cisco-No-Hire list, who have lied not once or twice but many times, and who even introduced

such lied in his own declaration and in his motion filed with this Court Docket Entry , dated

April 13, 2006 ( 4/13/06) titled the following: ( Filed with this Court)

> " **RESPONSE  filed by appellees John Chambers, Patricia Russo, Anthony Savastano and Carl Wiese to motion for default judgment as sanction [1110543-. Certificate of        service dated 4/11/06 [1112089-1] 906-1396]** ( jenc)"

In such motion,   found in docket entry <u>April 13, 2006</u>, Bruce Flaby et, al. that stated

> " **The issue is rather that Bayad has never authenticated his copy of the list and the Cisco Appelles maintain that no document exists in Cisco' Corporate records. As the Magistrate Judge Bowler explained in her reports. . .** "

Now Comes Bayad,  advises this honorable Court that first the list was authenticated

and the Honorable Patti B. Sarris has admitted it as true. But,  the fact of the matter  Bruce

Falby et, al., have lied about the Cisco-No-Hire-List introduce false statements about the

Cisco-No-Hire-List.  Now , Bruce Falby et, al.,  admitted to the list when he introduced a

declaration of defendants, Cisco,  "DECLARATION OF CELIA HARPER", Docket Entry

# 40 case No. 05-11005PBS ( D.Mass) (Patti B. Sarris), who declared under pains and p

penalties of perjury, pursuant to 28 U.S.C. § 1746, the following :  see exhibit 3 of Celia

Harper-Guerra,  Cisco appellees is attached Hereto to the motion .

---

"                                        **Cisco's Former No-Hire Policies**

**9.      In the past, and in the interest of fostering positive working relationships with companies that were its business partners, Cisco entered into partnership agreements and cooperative business arrangements with the business partners ( " the partners") that included Cisco ' s agreement not to recruit employees from its partners.**

10.  To ensure that Cisco fulfilled its obligations not to engage in targeted recruiting efforts directed at its partners, Cisco provided to its employment recruiters various lists of Partners from whom Cisco agreed not to recruit ( " the Partners Lists"). It was part of my job responsibilities to maintain the Partner Lists.

11.  In the past, Cisco also entered into partnership agreements and business arrangements with offshore partner companies ( the " Offshore Partners") that included Cisco' agreement not to hire engineer employed by the Offshore Partners.

12.  Cisco agreed not hire engineers employed by its Offshore Partners in order to maintain the stability of its business projects.  Specifically, Cisco agreed no to hire any engineer who was working or had worked for an Offshore Partners, for a period of six (6) months after the engineer terminated his/her employment with the Offshore Partner. Cisco entered into agreement to avoid the high attrition rates its Offshore Partners had experienced and would experience if Cisco not agree not to hire their engineers.

13.  To ensure that Cisco fulfilled its obligations not to hire its Offshore Partners ' engineers, Cisco provided its employment recruiters with various lists of engineers who were active employees of the Offshore Partners or had terminated their employment with the Offshore Partners within six month, and "were therefore ineligible for hire by Cisco ( the " Engineer Lists ").  In this law suit, the Cisco Defendants produced to Mr. Bayad copies of the Engineer Lists, which are attached hereto as Exhibits A. . . . . ."

[W]e  rest our both argument (i) (ii), when of the owner of Cisco, the Appellees     , at her

own will explain to [us] " how the Discriminatory animus Cisco-No-Hire, the list is being

utilize, and it is being utilize:  (1)  when such list existed on their own declaration ( 2) when

it is used - targeting Minorities employees and minorities business owners called partners of

Cisco, and (3) when the list is  used  on discriminatory ground, and such list then it did not

exist <u>See</u>   Paula Hughes declaration ¶ 30 case No. 04-10468 ( D. Mass) ( D.J. Sarris ' order

Exhibit 1), but now [t]hey admitted under oath as they explained the use of it, the list, at their own will , again   under oath (it is a shame)

## LEGAL ANALYSIS
## MEMORUNDUM OF LAW IN SUPPORT

We turn now to the   Attorneys Bruce Falby et., al.,   who committed   Perjury – contempt - fraud upon the Court and had been  preserved and it was availing. By its plain terms, Bayad had provided proof of such misconduct,  then and now,  and it is for this Court to take a proper action because  there is no room in the profession of the law for those ( Attorneys) who have committed deliberately falsehood in Court, see *matter of Budnitz*, 425 Mass. 1018, 1019 ( 1997), quoting *Bar Ass'n of City of Boston  v.  Sleper*, 251 Mass. 6 20, 1 46 N.E. 269 ( 1925), and citing also Matter of *Spei, 10 Mass. Att'y Discipline Rep*. 246 ( 1994). ( an attorney ' making false statements and presenting false evidence to a martial master in the course of representing a client is an act which has resulted in a term suspension).  Thus,  Bruce Falby et., al., [a]n attorney(s) ' making false statements and presenting false evidence to a marital master in the course of representing his  clients is an act which has resulted in a term suspension. *Budnitz*, 425 at 1019, citing *Matter of Basnanes, S.J.C*. No. 96-029 BD ( July  18 1996) ( resulting in a term suspension). "[ F]raud on the Court. . . cannot complacently be tolerated.  In  *Matter of MacCarthy*, 416 Mass. 423, 431 ( 1993) quoting *Hazel – Atlas Glass Co.  v.  Harford-Empire CO*., 323 **U.S**. 238, 246, 64 S.Ct. 997, 1001 ( 1944).

## CONCLUSION

The decision produced by fraud upon the court is not in essence a decision at all, and never becomes final, thus fraud

8

makes void the orders  and judgment of that court.

## RELIEF REQUESTED

**PUNITIVE DAMAGES** ( **Published by Dla Piper Rudnick Gray Carry  'official web site)**

> "The record are clear that federal race discrimination claims brought under Title 42
> Section 1981 as well as claims brought under numerous state laws are not subject to
> **any  limits**, A recent unpublished opinion in the Fourth Circuit Court of Appeals,
> *White v. BFI Waste Services, LLC* (No. 05-1804, 4th Cir. May 23, 2006), serves as a
> pointed, when the jury in *White* found that defendant BFI's supervisors subjected two
> African-American plaintiffs to a racially hostile work environment for over **ten years**
> and awarded the plaintiffs <u>$4 million</u> in punitive damages on top of $1.2 million in
> compensatory damages. And Several recent cases illustrate just how costly
> discrimination and harassment punitive damages can be; also  In *Issa v. Roadway*
> *Package Sys.*, a California jury awarded two FedEx drivers $50 million in punitive
> damages after finding that a manager subjected the two <u>drivers to ethnic harassment</u>
> and ridicule during their two years of employment at FedEx (June 2, 2006).  <u>See</u> In
> *Zubulake v. UBS Warburg*, a federal jury in New York awarded a single plaintiff over
> $20 million in punitive damages on her gender discrimination claims (April 6, 2005). .
> . . etc"

    **WHEREFORE,** the Plaintiff-Appellant Bayad  respectfully seek relief on  punitive

and on all the  above claims, that survived,  within <u>the court' discretion as  deemed</u>

<u>and proper or by tier of fact or by district Court  form Jury decision</u> .

Respectfully submitted

ANTHONY BAYAD
2 Magoun Avenue
Medford, MA 02155
Telephone
(781)704-8982

## CERTIFICATION OF SERVICE

I, BAYAD HEREBY CERTIFY that a true copy of the forgoing motion  of appellant, Anthony Bayad was furnished via U.S. Mail to Bruce Falby,Esq., and Matthew Iverson, Esq. Dla Piper Rudnick Gray Cary, 33 Arch Street, 26th Floor, Boston, MA 02110 and to Lisa Gaulin, Esq., and Tom Shirley, Esq., Two International Place, Boston, MA 02110, and to the United States District Court, the Honorable Patti B. Sarris, on this day of AUGUST ,  2006.

Respectfully submitted

ANTHONY BAYAD
2 Magoun Avenue
Medford, MA 02155
Telephone
(781)704-8982

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
                          )
ANTHONY BAYAD,            )
            Plaintiff,   )
        v.               )   CIVIL ACTION NO. 04-10468-PBS
                          )
JOHN CHAMBERS, PATRICIA RUSSO,  )
 ANTHONY SAVASTANO and   )
CARL WIESE,              )
            Defendants.  )
                          )
```

**ORDER**

February 17, 2006

Saris, U.S.D.J.

After a review of the objections, the Court adopts the reports and recommendations of the Magistrate Judge dated November 15, 2005 and May 25, 2005. I address only <u>pro</u> <u>se</u> plaintiff's claim that he lacked the opportunity to conduct meaningful discovery through depositions.

This action was initially assigned to another judge. On October 25, 2004, he dismissed all claims against John Chambers, the CEO and President of Cisco, Anthony Savastano, its Vice President of Finance, and Carl Wiese, the area Vice President for Advanced Technology of Cisco's New Jersey office, except for the § 1981 claims that arose after March 2000 and the § 1985 and state law claims that arose after March 8, 2001. The complaint was dismissed in its entirety against Patricia Russo.

The matter was then referred to a Magistrate Judge who set a schedule for written discovery to be completed by February 4,

2005.  Plaintiffs filed various requests for admission and interrogatories, which defendants responded to by January 28, 2005.  At a status conference held on February 7, 2005, the Court ordered discovery suspended and set a summary judgment briefing schedule.  Defendants moved for a protective order that provided that Bayad only contact outside counsel because Bayad had made phone calls and left voicemails that defendants described as "harassing, upsetting and burdensome."  Transcripts were attached.  The Court granted that request on February 9, 2005.  The case was reassigned to me on August 12, 2005 after briefing on the summary judgment motion was substantially completed.  Thus, it appears from the docket that plaintiff was given ample opportunity to conduct written discovery but was precluded from taking depositions.

One key piece of evidence which Bayad relies on is the so-called Cisco no-hire list, which defendants contend under oath is not authentic, giving detailed reasons in support of that contention. (Hughes Declaration, ¶30).  While the record is thick and difficult to follow, the Magistrate Judge concluded that plaintiff provided no admissible evidence by affidavit or otherwise to explain why there is reason to believe its authenticity or to support further discovery under Fed. R. Civ. P. 56(f).  Based on this record, I conclude that the Magistrate Judge's discovery rulings are not clearly in error.  See Fed. R.

2

Civ. P. 72(a); <u>Hudson v. Rucker</u>, 2004 U.S. Dist. LEXIS 15442, at *2-3 (D.D.C. July 1, 2004) (reviewing Magistrate Judge's denial of Rule 56(f) motion under "clearly erroneous or contrary to law" standard).

The Court orders that summary judgment enter on behalf of defendants.

PATTI B. SARIS
United States District Judge

3

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
                                 )
ANTHONY BAYAD,                   )
            Plaintiff,           )
                                 )
            v.                   ) CIVIL ACTION NO. 05-11005-PBS
                                 )
CISCO SYSTEMS, INC., BRUCE       )
BASTIAN, KATE DCAMP, LYNN        )
FRASER, CELIA HARPER-GUERRA,     )
and RICK JUSTICE,                )
            Defendants.          )
_____  )
```

## ORDER RE: MOTION TO DISMISS (Docket No. 4)

July 12, 2006

Saris, U.S.D.J.

After reviewing the submissions, the Court rules on
Defendants' motion to dismiss (Docket No. 4) as follows:

1. Claims Under § 1981

*Pro se* Plaintiff, who has a degree in computer engineering
from Wentworth Institute of Technology, is a Moroccan and an
Arab. He asserts three claims under 42 U.S.C. § 1981, which
Defendants argue is governed by a four-year statute of
limitations. See Jones v. R.R. Donnelley & Sons Co., 541 U.S.
369, 382-83, 124 S. Ct. 1836 (2004). First, Plaintiff claims he
was terminated from his employment at Cisco Systems, Inc.
("Cisco") and deprived of other benefits of employment because of
his race and ethnicity. The complaint was filed on May 16, 2005
and Plaintiff was terminated on May 1, 2001. Therefore, all
claims relating to his employment and the termination of his

employment are time-barred.

The other claims under § 1981 against Cisco and its
employees arise from Bayad's unsuccessful reapplication for
employment in September 2003 and Cisco's alleged refusal to do
business with the consulting business Bayad formed in September
2001.  These claims are not time-barred and are cognizable.  See
Saint Francis Coll. v. Al-Khazraji, 481 U.S. 604, 613, 107 S. Ct.
2022 (1987) (involving a claim by an Arab and holding that § 1981
was intended "to protect from discrimination identifiable classes
of persons who are subject to intentional discrimination solely
because of their ancestry or ethnic characteristics").

2.  Claims Under § 1985(3)

Plaintiff claims that Defendants conspired to issue a
discriminatory "no-hire" list which included his name and blocked
his reemployment at Cisco in violation of § 1981.  Plaintiff has
produced a no-hire list, the authenticity and significance of
which Defendants dispute, but I must assume its truth for the
purposes of this motion.  While the caselaw on point is sparse,
some courts have held that claims under 42 U.S.C. § 1985(3) are
governed by the statute of limitations of the forum state
governing personal injury cases, in this case the three-year
statute of limitations of Massachusetts.  See, e.g., McDougal v.
County of Imperial, 942 F.2d 668, 673 (9th Cir. 1991) (borrowing
California's personal injury statute of limitations for § 1985(3)

2

claims); Nieves v. McSweeney, 73 F. Supp. 2d 98, 102 n.4 (D. Mass. 1999) (applying Massachusetts three-year statute of limitations to § 1985(3) claims), aff'd 241 F.3d 46 (1st Cir. 2001). I adopt the three-year statute of limitations. Therefore, Plaintiff's conspiracy claims arising from Bayad's employment at Cisco, his termination, and Cisco's alleged refusal to do business with Bayad's company prior to May 2002 are all time-barred. However, Plaintiff's claim that Cisco's employees conspired to deprive him of employment rights when they denied his application for re-employment in 2002 and refused to do business with him because of his race and ethnicity after May 2002, in violation of 42 U.S.C. § 1985(3), are not time-barred and state a claim.

3. The Court dismisses the claims under Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e, and Mass. Gen. Laws ch. 151B against all defendants because Plaintiff did not exhaust his administrative remedies. Lawton v. State Mut. Life Assur. Co. of Am., 101 F.3d 218, 221 (1st Cir. 1996).

4. The Court dismisses Counts II, IV, V, VII, XI, and XII because they are time-barred, fail to state a claim, or are incomprehensible as to the timing or the allegations supporting the cause of action.

5. Under the discovery order dated March 14, 2006, the deadline for all paper discovery was June 30, 2006, and any motion for summary judgment shall be filed by July 30, 2006. Any

3

opposition shall be filed within fourteen days.  The parties are
reminded that any evidence submitted shall be under the pains and
penalties of perjury, particularly with respect to the so called
Cisco no-hire list.  If Plaintiff contends he needs a deposition,
he shall file an affidavit under Fed. R. Civ. P. 56(f) to
explain.

   6.  Plaintiff's motion for sanctions (Docket No. 25) is
**DENIED**.

                              **S/PATTI B. SARIS**
                              United States District Judge

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

ANTHONY BAYAD,

     *Plaintiff*,

v.

CISCO SYSTEMS, INC., BRUCE
BASTIAN, KATE DCAMP, LYNN
FRASER, CELIA HARPER-GUERRA,
and RICK JUSTICE,

     *Defendants*.

CIVIL ACTION NO. 05-11005-PBS

## **DECLARATION OF CELIA HARPER-GUERRA**

I, CELIA HARPER-GUERRA, declare under the pains and penalties of perjury,

pursuant to 28 U.S.C. § 1746, the following:

1.     I am a director of human resources for Cisco Systems, Inc. ("Cisco"). I

have worked at Cisco since October 30, 1997.

2.     I submit this declaration in support of the Defendants' Motion for

Summary Judgment in connection with the captioned matter.

3.     I had no involvement with, and have no personal knowledge of, the facts

surrounding Anthony Bayad's employment with Cisco. Until he filed this lawsuit, I was

unaware that Mr. Bayad had ever worked at Cisco.

4.     I do not recall interacting with Mr. Bayad in any way.

5.     I have no personal knowledge concerning, and have had no involvement

with, any decision regarding Mr. Bayad's employment with Cisco, the termination of his

employment, or Mr. Bayad's alleged subsequent attempts to obtain re-employment with Cisco or employment elsewhere.

6.      I have no personal knowledge concerning, and have had no involvement with, any decision regarding Mr. Bayad's alleged attempts, on behalf of himself or anyone else, to foster any type of business relationship with Cisco or anyone else.

7.      My attorneys have provided me with copies of e-mails, dated December 3, 2003 and January 28, 2004, that Mr. Bayad alleges Cisco sent to him. I have never seen these e-mails before and have no independent knowledge of their contents.

8.      I have never communicated with any Cisco employee about Mr. Bayad prior to the filing of this lawsuit.

### Cisco's Former No-Hire Policies

9.      In the past, and in the interest of fostering positive working relationships with companies that were its business partners, Cisco entered into partnership agreements and cooperative business arrangements with the business partners (the "Partners") that included Cisco's agreement not to recruit employees from its Partners.

10.     To ensure that Cisco fulfilled its obligations not to engage in targeted recruiting efforts directed at its Partners, Cisco provided to its employment recruiters various lists of Partners from whom Cisco agreed not to recruit (the "Partner Lists"). It was part of my job responsibilities to maintain the Partner Lists.

11.     In the past, Cisco also entered into partnership agreements and business arrangements with offshore partner companies (the "Offshore Partners") that included Cisco's agreement not to hire engineers employed by the Offshore Partners.

2

~BOST1:430594.v1
26573-15

12.    Cisco agreed not to hire engineers employed by its Offshore Partners in order to maintain the stability of its business projects. Specifically, Cisco agreed not to hire any engineer who was working or had worked for an Offshore Partner, for a period of six (6) months after the engineer terminated his/her employment with the Offshore Partner. Cisco entered into these agreements to avoid the high attrition rates its Offshore Partners had experienced and would experience if Cisco did not agree not to hire their engineers.

13.    To ensure that Cisco fulfilled its obligations not to hire its Offshore Partners' engineers, Cisco provided its employment recruiters with various lists of engineers who were active employees of the Offshore Partners or had terminated their employment with the Offshore Partners within six months, and were therefore ineligible for hire by Cisco (the "Engineer Lists"). In this lawsuit, the Cisco Defendants produced to Mr. Bayad copies of the Engineer Lists, which are attached hereto as Exhibit A. It was part of my job responsibilities to maintain the Engineer Lists.

14.    Cisco does not currently maintain any Partner or Engineer Lists.

15.    Counsel for the Cisco Defendants has provided me with a copy of a "no-hire" list dated September 10, 2000 that Mr. Bayad produced to the Cisco Defendants during this lawsuit ("Plaintiff's No-Hire List"). The Plaintiff's No-Hire List highlights his name at the beginning of the document as an individual not to be hired, transferred or promoted by Cisco. In all other respects Plaintiff's No-Hire List appears to be a Partner List, as it lists various Cisco Partners.

3

16.     I have never generated any Partner List that lists or otherwise designates

Mr. Bayad as an individual who should not be hired, transferred or promoted by Cisco.

No other Cisco employee could have generated such a list without my knowledge.

17.     I have found no other Partner List that singles out an individual in the

manner shown in the Plaintiff's No-Hire List.

Celia Harper-Guerra

Dated: July 17, 2006

## HIGHLY SENSITIVE

**CONFIDENTIAL**

**HIGHLY CONFIDENTIAL** — The Sensitive List is updated on a regular basis and changes are made to customers/partners

FOR RECRUITING PURPOSES ONLY

### HIGHLY SENSITIVE

**Do not hire/transfer/promote Anthony Bayad Cisco Empl #73789**

**Should you have questions, contact Tony Savastano regarding Anthony Bayad.**

Interviewing may not occur with any company on this list until the Cisco Manager
servicing that customer/partner approves. To identify the Cisco Manager, please visit Star/Viper at:
http://wwwin.cisco.com/custAdvt/into/syr/sales/star/viper/

- Anyone found approved to employ (not inspection), Cisco acquire found contact any applicants current manager to confirm
- there is no objection/conflict at after the terminate a Cisco VP approval
- VP approved or hiring needs authorization companies.
- denote these questions contact any Human Nexus.

### SENSITIVE

The recruiter may schedule interviews with candidates that have directly applied to Cisco.
Targeted recruiting efforts within these companies should occur only with the express agreement of the
responsible Cisco VP.

### CUSTOMERS/PARTNERS/TRAINING PARTNERS

| HIGHLY SENSITIVE | CISCO CONTACT | SENSITIVE | CISCO CONTACT | COMMENTS | PARTNERS/TRAINERS |
|---|---|---|---|---|---|
| Any CEO's employed by ANY Customer/Partners | | Acatom | Whitney Tomlin | | |
| | Bill Huge | Adobe | | | |
| | | Alltell-Canada | | | |
| | Susan Irish | · Bell Canada | | | |
| | | | | | |
| | | A&H | | | |
| | | American Family Insurance | | | |
| | John Lin 25 | Amtrur | | | |
| | Eric Ferahur | Apple | Whitney Tomlin | | |
| | Jennifer Manager | Arcom Electronics | | Milpitas, CA | |
| | Bill Ukecks (Cisco corp) | AT&T - Canada | | | |
| | Lisa Mullen | BC Telus-Canada | | Go+ BAYAD | |
| | Todd Hanssen ord. | British Telecom | | CP and | |
| | Jenalin Raine-Quitter | Cable Wireless | | double | |
| | Eric Roklue | Callisma | | click you | |
| | Chuar Toof | CenterOnEl Carmo | Whitney Tomlin | | |
| | Bill Hue e | Charles Schwab - customer | Whitney Tomlin | | |
| | Whitney Tomlin | Chevron | Whitney Tomlin | | |
| | Jim Esposito | CompuCom | | | |
| | Nickwyl Swss | Compuserve | | | |
| | Isaac Abbott | Computer Horizons | | | |
| | Bill Druck | Comvator | | | |
| | Rick Adams | CSW | | | |
| | Bill Druck | Cybertal | | | |
| | Bill Druck | Datatal | | | |

CISCO-LEFT-DB DT    CISCO-ACT-DB DT

EXHIBIT CELIMARPE

**Cisco Offshore Development No-Hire Policy**
Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated development centers for Cisco in Chennai and Bangalore

Specifically, our policy is that we will not hire any engineer as a Cisco employee or contractor, working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineers, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or Global Partner Engineering Management.

Active Employee details as of 6th Sep-2000

| Sl.No | First Name | Last Name | Email | Cisco.No |
|-------|-----------|-----------|-------|----------|
| 1 | UDAYAKUMAR | NALINASEKAREN | un@cisco.com | TC08837 |
| 2 | KRISHNAKUMAR | THAKKOLAM | kk@cisco.com | TC18486 |
| 3 | PRABHURAMAN | SAYANAM | prabhu@cisco.com | TC31539 |
| 4 | SANKAR | NAGARAJAN | sn@cisco.com | TC08838 |
| 5 | NATESAN | ANGARAI | anatesan@cisco.com | 10295 |
| 6 | SHANKAR | STHANURETNAM | shanky@cisco.com | TC14104 |
| 7 | KANNAN | JAYARAMAN | jkannan@cisco.com | 9290 |
| 8 | MOHANKUMAR | GOPALASWAMY | tkumar@cisco.com | TC09288 |
| 9 | MEHER | VEMARAJU | meher@cisco.com | TC32925 |
| 10 | PANDIYAN | VARADHARAJAN | pandiyan@cisco.com | TC22536 |
| 11 | SHIVAKUMAR | SUNDARAM | shsundar@cisco.com | TC09715 |
| 12 | BABU | RAMAMURTHY | rbabu@cisco.com | TC08836 |
| 13 | SHANKAR RAMAN | MADRAS JAYARAMAN | mjsraman@cisco.com | TC16744 |
| 14 | BADRINATH | SRIMAN | bsriman@cisco.com | TC08998 |
| 15 | VANNIARAJAN | CHELLAPPAN | vrajan@cisco.com | TC18641 |
| 16 | SURESH | PATHAMADAI | pssuresh@cisco.com | TC18639 |
| 17 | SRIKANTH | VALLABHANENI | vvsri@cisco.com | TC30793 |
| 18 | SRINIVAS | GUDIPUDI | sgudipud@cisco.com | 16669 |
| 19 | BALAJI VENKAT | VENKATASWAMI | bvenkat@cisco.com | TC15026 |
| 20 | PUGAZHENDHI | KAYAPAKKAM | puga@cisco.com | TC19083 |
| 21 | VASAN | SRINI | vasan@cisco.com | TC16977 |
| 22 | PHANINDRA | GARIMELLA | penindra@cisco.com | TC21630 |
| 23 | SANDEPUDI | VENUGOPAL | svenu@cisco.com | TC19199 |
| 24 | KARNEY | SUDHAKAR | karney@cisco.com | TC21648 |
| 25 | VIJAYBASKAR | SANTHAPILLAI | baskar@cisco.com | TC21410 |
| 26 | KAUSHIK | NARAYAN | kaushik@cisco.com | TC17904 |
| 27 | THILLAI | VELUCHAMY | thillai@cisco.com | TC21449 |
| 28 | SURESH BABU | VISWANATHAN | mvbabu@cisco.com | TC22644 |
| 29 | SIKHIVAHAN | GUNDU | sikhi@cisco.com | TC21461 |
| 30 | ARAVIND | APPAN | aravind@cisco.com | TC23707 |
| 31 | KRISHNAMURTHY | THIRUTHAMARAI, NARAYANAN | nkrish@cisco.com | TC30415 |
| 32 | GIRIDHAR | PABBITI | pgiri@cisco.com | TC30289 |
| 33 | ANAND KUMAR | SANKARANARAYANAN | anku@cisco.com | TC22358 |
| 34 | SINGARAVELOU | RAJARAM | svelu@cisco.com | TC24041 |
| 35 | UMA | VADDI | maheshv@cisco.com | TC30624 |
| 36 | RAMCHANDER | NADIPALLY | chander@cisco.com | TC31072 |
| 37 | ASHOK | BHAGAT | ashokb@cisco.com | TC19158 |
| 38 | CHANDRASEKHAR | KANAKAM | csekhar@cisco.com | TC23360 |
| 39 | VEDAMOORTHY | MEENAKSHISUNDARAM | moorthy@cisco.com | TC22638 |
| 40 | LAKSHMI KUMARI | RAMAMURTHI | lakshmi@cisco.com | 22533 |
| 41 | SENTHILKUMAR | PASUPATHY | psk@cisco.com | TC22595 |
| 42 | SESHENDRA | SATRASALA | nathss@cisco.com | TC31063 |
| 43 | RAGHAVENDRA PRASAD | KRISHNASWAMI | prasadkr@cisco.com | TC31178 |

CISCO 00059

| 44 | VENKAT | BALASUBRAMANIAN | venkatb@cisco.com | TC22282 |
| 45 | RAMESH | GANESH | gram@cisco.com | TC22149 |
| 46 | SIVATHANU | NEELAKANTAN | sivan@cisco.com | TC30101 |
| 47 | ASHISH | KOLE | akole@cisco.com | TC22357 |
| 48 | HAREESH KUMAR | NARAYANA PANICKER | hari@cisco.com | TC23254 |
| 49 | SHANKAR | SUBRAMANIAN | sshankar@cisco.com | TC23524 |
| 50 | UDAY | KAPOOR | uday@cisco.com | TC24154 |
| 51 | ASHOK KUMAR | VENKATACHALAPATHY | vak@cisco.com | TC23965 |
| 52 | SUPARNA | GHOSH ROY CHAUDHURY | suparna@cisco.com | TC30356 |
| 53 | MANOKAR | NAMASIVAYAN | nmano@cisco.com | TC30626 |
| 54 | SOKKALINGAM | PALANISAMY | sokk@cisco.com | TC31440 |
| 55 | SURESH | RAJARAM | rsuresh@cisco.com | TC31180 |
| 56 | MEENAKSHI | NARAYANAN | meena@cisco.com | TC31062 |
| 57 | RADHA | MURUGARAJAN | radha@cisco.com | TC33337 |
| 58 | SRIKISHAN | SHANMUGAM | kishan@cisco.com | TC33338 |
| 59 | MARY | KOSHY | mkoshy@cisco.com | TC32924 |
| 60 | SWAROOP | ABRAHAM | swaroop@cisco.com | TC33334 |
| 61 | MANI | JANARDHANAN | jvs@cisco.com | 31181 |
| 62 | KOWSALYA | SUBRAMANIAN | kowsalya@cisco.com | TC32880 |
| 63 | ARUNKUMAR | MUTHURASANALLUR DESIGAN | mdarun@cisco.com | TC34179 |
| 64 | GAYATHRI | VISWANATHAN | gayathri@cisco.com | TC34718 |
| 65 | KANAKA | MAMILLAPALLI | mkb@cisco.com | TC34041 |
| 66 | SHANKARRAO | MISKIN | miskin@cisco.com | TC34921 |
| 67 | AURO | DHARMAPURAM | auro@cisco.com | TC34036 |
| 68 | SRIRAMAN | RAGURAMAN | rsriram@cisco.com | TC34064 |
| 69 | PRIYA | VISWAMBHARAN | priya@cisco.com | TC34503 |
| 70 | PREM SANKAR | GOPANNAN | prems@cisco.com | TC34535 |
| 71 | AMITAVA | BHATTACHARJEE | amitav@cisco.com | TC34037 |
| 72 | BALACHANDER | CHANDRASEKARAN | cbala@cisco.com | TC33968 |
| 73 | ANAND | NATARAJAN | nanand@cisco.com | TC34181 |
| 74 | ABHISHEK | SUMAN | abhishek@cisco.com | TC34855 |
| 75 | RAMBABU | ANUMOLA | rambabu@cisco.com | TC35149 |
| 76 | RACHNA | KAPOOR | rachna@cisco.com | TC35360 |
| 77 | MOINAK | GHOSH | moinakg@cisco.com | TC35144 |
| 78 | MARUTHACHALA | PONNAMBALAM | marutha@cisco.com | TC34842 |
| 79 | CHANDRASEKARAN | SWAMINATHAN | chandras@cisco.com | TC35148 |
| 80 | JAYASRI | BANDI | jayasri@cisco.com | TC35147 |
| 81 | ARUN SUBASH | MANICKAM | arunsub@cisco.com | TC35158 |
| 82 | SEKAR | CHANDRA | sekarbc@cisco.com | TC35146 |
| 83 | AMRITHANATHAN | NARAYANAN | amrith@cisco.com | TC34923 |
| 84 | AMIT | KAUL | amitk@cisco.com | TC35638 |
| 85 | SIDHARTH | BHAN | bhan@cisco.com | TC35637 |
| 86 | SWAMINATHAN | RANGANATHAN | swathik@cisco.com | TC35150 |
| 87 | SIVAKUMAR | GURUMURTHY | sivag@cisco.com | TC35661 |
| 88 | NANDAKUMAR | KUMARESAN | nanda@cisco.com | TC35940 |
| 89 | KANNAN | MUTHUSAMY | kanna@cisco.com | TC36167 |
| 90 | VANAJA | RAVI | vanaja@cisco.com | TC35773 |
| 91 | VANAJA | PALANISAMY | vanaj@cisco.com | TC35359 |
| 92 | DEVANANDH | RAMAMOORTHY | deva@cisco.com | TC35659 |
| 93 | LAKSHMI | SANKARAN | lakshmis@cisco.com | TC35771 |
| 94 | PRAVEEN | VALLIAVALAPPIL | praveen@cisco.com | TC35472 |
| 95 | KEDAR | PATIL | kedar@cisco.com | TC35772 |
| 96 | BALAN | RAMAMURTHY | balanr@cisco.com | TC35662 |
| 97 | SREE RAMA KUMAR | IPPAGUNTA | isriram@cisco.com | 34034 |
| 98 | MANOHAR | RADHAKRISHNAN | manor@cisco.com | TC37106 |
| 99 | SRINIVASU | KEDARASETTI | srinik@cisco.com | TC37729 |
| 100 | SRIDHAR | KUNDURU | ksreddy@cisco.com | 37965 |
| 101 | CHANDRAN | NARASIMHAN | nchan@cisco.com | TC37107 |
| 102 | TONY | JACOB | tonyj@cisco.com | TC37109 |
| 103 | GURU SAMY | KUPPU SAMY | guruk@cisco.com | TC39042 |

CISCO 00060

| 104 | OUMAPATHY | SARANGAPANY | ouma@cisco.com | TC37108 |
| 105 | RAJESH | JOSE | pjrajesh@cisco.com | TC37728 |
| 106 | KANNAN | THILLAIGOVINDAN | leekay@cisco.com | TC37105 |
| 107 | RAJESH | MADAMALA | rajeshmi@cisco.com | 38137 |
| 108 | TIZIL | ZECHERIA | tizil@cisco.com | TC37599 |
| 109 | DHANAKUMAR | SUBRAMANIAN | dhana@cisco.com | TC38163 |
| 110 | SURESH KUMAR | PARAMBATH | kpsuresh@cisco.com | TC37727 |
| 111 | RAMASWAMY | KRISHNASWAMY | rkrish@cisco.com | TC37954 |
| 112 | SRIKANTH | RAMACHANDRAN | srikanth@cisco.com | TC37964 |
| 113 | SENTHIL NATHAN | CHANDRASEKHARAN | csenthil@cisco.com | TC39637 |
| 114 | ROHINI | RAVINDRAN | rohini@cisco.com | TC39574 |
| 115 | RAJENDRA PRASAD | TURAGA | rpturaga@cisco.com | TC37953 |
| 116 | ARUNA | PADHI | pkarun@cisco.com | TC39569 |
| 117 | PREMCHANDAR | NAMASIVAYAM | nprem@cisco.com | TC39570 |
| 118 | DHANANJAY | SHENDE | psdhan@cisco.com | TC38990 |
| 119 | BABU | SRINIVASAN | bsriniva@cisco.com | TC40852 |
| 120 | BIJU | RAMACHANDRAN | bijun@cisco.com | TC39633 |
| 121 | CHANDRA SEKHAR | PUTHA | csekharp@cisco.com | TC41652 |
| 122 | RAMESH | SRIRAMAN | ramesh@cisco.com | TC39573 |
| 123 | JANARDHANAN | RADHAKRISHNAN | jana@cisco.com | TC39613 |
| 124 | KARTHIKEYAN | VEERAPANDIAN | kaveerap@cisco.com | TC39947 |
| 125 | SRINIVASAN | SUBRAMANIAN | srinis@cisco.com | TC39635 |
| 126 | MEENAKSHI | DEKSHINAMURTHY | mdekshin@cisco.com | TC39949 |
| 127 | SIVAKUMAR | THIRUKKANNA THEVAR | sthirukk@cisco.com | TC41448 |
| 128 | MANIKANDAN | RAMDOSS | mramdoss@cisco.com | TC39948 |
| 129 | KARTHIC PRABU RAM | VENKATASAMY | kvenkatt@cisco.com | TC40853 |
| 130 | DINESH | BHONSLE | dbhonsle@cisco.com | TC40160 |
| 131 | SARAVANAN | VELRAJAN | svelraja@cisco.com | TC40605 |
| 132 | BIJU JACOB JOHN | | biju@cisco.com | TC39572 |
| 133 | RIAZ | AHAMED | rahamed@cisco.com | TC40851 |
| 134 | GIRISH | BIST | gbist@cisco.com | TC41854 |
| 135 | DORA BABU | V.V.S. | drasamse@cisco.com | TC41586 |
| 136 | KAVITHA | PATCHAYAPPAN | kap@cisco.com | TC41482 |
| 137 | RAJA | DHANASEKAR | rdhanase@cisco.com | TC42211 |
| 138 | REVATHA | BOOTHALINGAM | reb@cisco.com | TC41483 |
| 139 | MURUGAN | AMIRTHALINGAM | mamirtha@cisco.com | TC42028 |
| 140 | BHARATHI | BALAJI | bbalaji@cisco.com | TC41481 |
| 141 | PERUMAL | RAJU | praju@cisco.com | TC41651 |
| 142 | NADARADJANE | NAVINE | nmc@cisco.com | TC42173 |
| 143 | KRISHNAMOORTHY | DURAISAMY | kduraisa@cisco.com | TC42027 |
| 144 | RAMANATHAN | LAKSHMIKANTHAN | rlakshmi@cisco.com | TC41268 |
| 145 | ANAND | JAYARAMAN | ajayaram@cisco.com | TC41309 |
| 146 | SAJAY | SELVARAJ | sselvara@cisco.com | TC42012 |
| 147 | PARAMESWARAN | BALASUBRAMANIAN | pabalasu@cisco.com | TC42171 |
| 148 | MAYA DEVI | SREEDEVI | msreedev@cisco.com | TC41449 |
| 149 | SHIRIN | RAHMAN | shrahman@cisco.com | TC41580 |
| 150 | SENDIL VADIVU | GANESH | seganesh@cisco.com | TC43861 |
| 151 | MUTHU KUMARAN | KASI VISWANATHAN | mviswana@cisco.com | TC42602 |
| 152 | ANISH | THOMAS | anthomas@cisco.com | TC43863 |
| 153 | SUNDARESAN | BALASUBRAMANIAN | subalasu@cisco.com | TC43329 |
| 154 | BIJU | NAIR | bnair@cisco.com | TC42982 |
| 155 | SRIKRISHNA | SARANATH | ssaranat@cisco.com | TC44391 |
| 156 | MARIA | GOMEZ | magomez@cisco.com | TC42981 |
| 157 | BALAJI | MOHAN | bsmohan@cisco.com | TC44507 |
| 158 | KANNAN | KRISHNAMOORTHY | kankrish@cisco.com | 45330 |
| 159 | CARTHIC | SUNDARARAJ | csundara@cisco.com | 45328 |
| 160 | ARVIND | PARTHASARATHY | aparthas@cisco.com | 45720 |
| 161 | SENTHILKUMAR | VARADARAJAN | svaradar@cisco.com | 46132 |
| 162 | DEVANAND | PALANISAMY | dpalanis@cisco.com | 46131 |
| 163 | PRASANNA | VENKATARAMAN | pvenkatr@cisco.com | 46130 |

CISCO 00061

| | | | |
|---|---|---|---|
| 164 RADHIKA | SUDHARSAN | rsudhars@cisco.com | 45903 |
| 165 KANNAN | VATHINATHAN | kvalthin@cisco.com | 46589 |
| 166 RATHNA | LANKAPALLI | rlankapa@cisco.com | 46644 |
| 167 NARAYANAN | NAMPOOTHIRI | nnampoot@cisco.com | 45493 |
| 168 SWAMINATHAN | NARAYANAN | swnaraya@cisco.com | 45516 |
| 169 RAJAVEL | GANESA MOORTHY | rganesam@cisco.com | 46588 |
| 170 ANUPAMA | NATARAJAN | anataraj@cisco.com | 46406 |
| 171 AMEEN IS'HAQ | PAVILION | aishaq@cisco.com | 46695 |
| 172 AKIL | NAMADURAI | anamadur@cisco.com | 46767 |
| 173 SRINIVASAN | VEERARAGHAVAN | sriragha@cisco.com | 46738 |
| 174 BALAJI | KRISHNAN | bkrishna@cisco.com | 46233 |
| 175 KAMESH RAJ | VELU | kvelu@cisco.com | 46838 |
| 176 PRASANNA KUMAR | GAJENDRAN | panandan@cisco.com | 47092 |
| 177 KRISHNAN | SRINIVASAN | srkrishn@cisco.com | 46765 |
| 178 VENKATA SAI | NEMANI | vnemani@cisco.com | 47090 |
| 179 RAMESH | RANGAVITTAL | rrangavi@cisco.com | 47758 |
| 180 MAHADEVAN | CHELLAPERUMAL | mchellap@cisco.com | 47759 |
| 181 KOUSHIK | RAJARAM | krajaram@cisco.com | 47091 |
| 182 RAMESH | VARADARAJULU | ravarada@cisco.com | 47755 |
| 183 GAYATHRI | VAIDYANATHAN | gvaidyan@cisco.com | 47757 |
| 184 RAMESH | SRIPATHY RAO | ramrao@cisco.com | 47943 |
| 185 SUBRAMANIAN | THAMARAISAMY | sthamara@cisco.com | 48243 |
| 186 GANESH | CHITTIPEDHI | gchittip@cisco.com | 48214 |
| 187 RAMANATHAN | NARAYANAN | ramnaray@cisco.com | 48213 |
| 188 ASHOKKUMAR | NAGARAJAN | anagaraj@cisco.com | 48244 |
| 189 VENKATA | VEERAVALLI | vveerava@cisco.com | 48505 |
| 190 KRISH | VERMA | kverma@cisco.com | 48332 |
| 191 VINOTH KUMAR | ANANDAN | vanandan@cisco.com | 48508 |
| 192 VELUMANI | CHENNAKESAVAN | vchennak@cisco.com | 48574 |
| 193 SASI | CHANDRAN | saschand@cisco.com | 48678 |
| 194 MOHAN RAJ | RATHINASABAPATHY | mrathina@cisco.com | 48575 |
| 195 UMAMAHESWARI | VISWANATHAN | uviswana@cisco.com | 48576 |
| 196 RUDRESHWAR | NATARAJAN | rn@cisco.com | 48399 |
| 197 BALAJI | VENKATACHALAPATHY | bvenkata@cisco.com | 48679 |
| 198 NAVEEN | CHOUKSEY | nchoukse@cisco.com | 48507 |
| 199 INDULEKHA | RAVINDRAN | iravindr@cisco.com | 48107 |
| 200 KUMAR | SARMA | ksarma@cisco.com | 48640 |
| 201 NAVENDRAN | RAMDAS | nramadas@cisco.com | 48680 |
| 202 VEERENDRA KIRAN | MUPPANA | vmuppana@cisco.com | 49504 |
| 203 SUDHIR | PARASURAM | sparasur@cisco.com | 49124 |
| 204 PRIYA | KESAVAN | pkesavan@cisco.com | 48886 |
| 205 AJITH | BALACHANDRAN | abalacha@cisco.com | 49215 |
| 206 PRADEEP | BHATT | pbhatt@cisco.com | 50001 |
| 207 MAN SINGH | SARDAR | msardar@cisco.com | 50081 |
| 208 SAILESH | GANDHAM | sgandham@cisco.com | 49999 |
| 209 SENTHIL | PANDIAN | spandian@cisco.com | 49788 |
| 210 SATHISH | CHANDRAN | satchand@cisco.com | 50268 |
| 211 GANESA | RAMASAMY | gramasam@cisco.com | 50080 |
| 212 RAMACHANDRAN | RADHAKRISHNAN | raradhak@cisco.com | 49787 |
| 213 PRADEEP | SAMPATH | psampath@cisco.com | 50676 |
| 214 HARIBALARAMAN | RAMASUBRAMANIAN | hramasub@cisco.com | 50675 |
| 215 RAJESHKUMAR | RAJAPPAN | rrajappa@cisco.com | 51043 |
| 216 ARUN THEEBAN | | akrishna@cisco.com | 50673 |
| 217 SAJEEV | JOS | sjos@cisco.com | 51171 |
| 218 SRINIVASU | KADALI | skadali@cisco.com | 51152 |
| 219 SUSMITHA | SUNDARARAMAN | sussunda@cisco.com | 51165 |
| 220 RAMESH BABU | SUBRAMANIAN | ramessub@cisco.com | 51153 |
| 221 NARAYANAN | MADHAVAN | madnaray@cisco.com | 51028 |
| 222 SUBALAKSHMI | GANAPATHIRAMAN | sganapat@cisco.com | 51010 |
| 223 KUMAR | THIAGARAJAN | kthiagar@cisco.com | 51577 |

CISCO 00062

| 224 NANDACOUMAR | BALARAMANE | nbalaram@cisco.com | 51358 |
| 225 CHANDRA | VANKA | cvanka@cisco.com | 51578 |
| 226 JAYACHANDRAN | KULANGARA | kjayacha@cisco.com | 51013 |
| 227 SRIRAMAN | SAHASRANAMAN | ssahasra@cisco.com | 52437 |
| 228 ROY | JOSE | rojose@cisco.com | 51575 |
| 229 GAYATHRI | RAMAKRISHNAN | gayramak@cisco.com | 47288 |
| 230 GIJU | GEORGE | gigeorge@cisco.com | 52140 |
| 231 MOHAMED THAGHA | ASAN ALI | masanali@cisco.com | 52436 |
| 232 SARAVANAN | SUBRAMANIAN | sarsubra@cisco.com | 52117 |
| 233 RAMANATHAN | MUTHAIAH | rmuthaia@cisco.com | 51574 |
| 234 SHYAMALA | RADHAKRISHNAN | sradhakr@cisco.com | 54072 |
| 235 SHIVAKUMAR | NARAYANASWAMY | shlnaray@cisco.com | 53169 |
| 236 GANESH | SRINIVASAN | gsriniva@cisco.com | 52771 |
| 237 HANNIBAL | BAULIAH | hbauliah@cisco.com | 53249 |
| 238 SURESH | JAYACHANDRAN | sjayacha@cisco.com | 53539 |
| 239 RAJU | NANDURI | randuri@cisco.com | 54073 |
| 240 DINESH | CHIKOTI | dchikoti@cisco.com | 53279 |
| 241 KIRAN | MADABHUSHI | mkiran@cisco.com | 53284 |
| 242 SAMPATH | PATNALA | spatnala@cisco.com | 53564 |
| 243 MYTHREYI | SUBRAMANIYAM | msubrama@cisco.com | 54644 |
| 244 MAYURESH | BAKSHI | mbakshi@cisco.com | 55987 |
| 245 MADHUMATHY | VENKATARAMAN | mvenkatr@cisco.com | 54754 |
| 246 MADHAVAN | JAGANNATHAN | madjagan@cisco.com | 57630 |
| 247 CHACKO | ANTONY | Cantony@cisco.com | 55181 |
| 248 SANDEEP | NAIK | snaik@cisco.com | 55372 |
| 249 ASHISH | KUMAR | ashikuma@cisco.com | 56017 |
| 250 BALAJI | KRISHNAMURTHY | bakrishn@cisco.com | 54318 |
| 251 CHIDAMBARAM | PERIYAKARUPPIAH | cperiyak@cisco.com | 55082 |
| 252 SUBRAMANIAN | NALLASIVAM | snallasi@cisco.com | 55087 |
| 253 MADHAVAN | VILVARAYANALOOR | mvilvara@cisco.com | 55742 |
| 254 MURUGAVEL | MUTHUKUMARASAMY | mmuthuku@cisco.com | 56050 |
| 255 MANIKANDAN | SOMASUNDARAM | msomasun@cisco.com | 60318 |
| 256 BIJU | JOSE | bjose@cisco.com | 55746 |
| 257 ARUN KUMAR | BALASUBRAMANIAN | arbalasu@cisco.com | 55738 |
| 258 SIBI | KANNAN | smuthura@cisco.com | 55737 |
| 259 KAUSHIK | DATTA | kdatta@cisco.com | 56047 |
| 260 SUGANTHI | NATESAN | snatesan@cisco.com | 54753 |
| 261 MADHUSUDHANAN | VENUGOPAL | mavenugo@cisco.com | 55195 |
| 262 LENIN | LAKSHMINARAYANAN | lelakshm@cisco.com | 55740 |
| 263 SUNDAR | DINAKARAN | sdinakar@cisco.com | 55736 |
| 264 GANESH | SANKARAN | gsankara@cisco.com | 55196 |
| 265 KRISHNAMOORTHY | KARTHIKEYAN | kkarthik@cisco.com | 55739 |
| 266 BALASUBRAMANIAN | PALANISAMY | bpalanis@cisco.com | 55377 |
| 267 MANISH | AGARWAL | magrawal@cisco.com | 54756 |
| 268 SUDHIN | V .K. | svk@cisco.com | 54752 |
| 269 SENTHIL RAJA | VELU | srajavel@cisco.com | 54758 |
| 270 DEVANADHAN | MUNUSWAMY | dmunuswa@cisco.com | 54750 |
| 271 INDUKUMAR | ILANGOVAN | lilangov@cisco.com | 54726 |
| 272 SAIRAMPRABHU | VEDAM | svedam@cisco.com | 56029 |
| 273 SARAVANA KUMAR | UMA MAHESHWARAN | sumamahe@cisco.com | 54727 |
| 274 GUNASEKARAN | BALAKRISHNAN | gbalakri@cisco.com | 56051 |
| 275 ANAND | ARVIND | aarvind@cisco.com | 55735 |
| 276 HARIHARAN | KUNCHITHAPATHAM | hkunchit@cisco.com | 54755 |
| 277 ARVIND | MOLLIN | amollin@cisco.com | 47293 |
| 278 TUHIN | SHIT | tukumar@cisco.com | 54751 |
| 279 RAVI | BALAKRISHNAN | rbalakri@cisco.com | 54728 |
| 280 HARI KRISHNA | KURMALA | hkurmala@cisco.com | 55139 |
| 281 SOLOMON | MOHANTY | smohanty@cisco.com | 54757 |
| 282 PRASHUN | PURKAYASTHA | ppurkaya@cisco.com | 55986 |
| 283 SANKARAN | VAIDYANATHAN | svaidyan@cisco.com | 56052 |

CISCO 00063

| 284 | NARAYANA | MOHAN RAJ KUMAR | nakumar@cisco.com | 58297 |
|-----|----------|-----------------|-------------------|-------|
| 285 | PRAKASH | RAJA | praja@cisco.com | 58294 |
| 286 | SRINIVASAN | RATNASWAMY | srathnas@cisco.com | 58295 |
| 287 | VINOD KUMAR | CHANDRAN | vichandr@cisco.com | 58231 |
| 288 | VINOD | PADMANABHAN | vipadman@cisco.com | 58298 |
| 289 | SURESH | PACHIAPPAN | spachiap@cisco.com | 58232 |
| 290 | PAZHANIVEL | MEIYAMMUTHU | pmeiyamu@cisco.com | 58487 |
| 291 | RAMESH | JAGANNATHAN | ramjagan@cisco.com | 58964 |
| 292 | JAMES | PANICKER | jpanicke@cisco.com | 58293 |
| 293 | SAJITH | SADANANDAN | ssadanan@cisco.com | 57818 |
| 294 | SACHIN | VINAYAKAN | svinayak@cisco.com | 58296 |
| 295 | VINOD | PONNAPPAN | vponnapp@cisco.com | 60608 |
| 296 | YUNUS | IQBAL | yiqbal@cisco.com | 58661 |
| 297 | SHYAM | SOMANATHAN NAIR | ssomanai@cisco.com | 60154 |
| 298 | FIRDOUSI | FAROZAN | ffarozan@cisco.com | 58965 |
| 299 | BINU | UDAYAKUMAR | budayaku@cisco.com | 58792 |
| 300 | SUDHAKAR | TADI | stadi@cisco.com | 58894 |
| 301 | VIDJEA KUMAR | ARUNACHALAM | varunach@cisco.com | 60203 |
| 302 | BAKTHAVATCHALAM | RAMAMURTHY | baramamu@cisco.com | 58234 |
| 303 | SUBRAMANIAN | DANDAPANI | sdandapa@cisco.com | 59765 |
| 304 | SANJEEV | KUMAR | sansinha@cisco.com | 58661 |
| 305 | GANGADHAR | KORITALA | gkoritai@cisco.com | 61391 |
| 306 | HARI | NARAHARI | hnarahar@cisco.com | 60436 |
| 307 | RAMESH BABU | ERANAVEERU | reranave@cisco.com | 60619 |
| 308 | AMARESAN | BALAKRISHNAN | amabalak@cisco.com | 60618 |
| 309 | JEYACHITRA | ALAGAR | jalagar@cisco.com | 60624 |
| 310 | SIVAKUMAR | RAMAKRISHNAN | siramakr@cisco.com | 59966 |
| 311 | NANDHAKUMAR | SWAMINATHAN | naswamin@cisco.com | 60260 |
| 312 | BIKRAM | GUPTA | bgupta@cisco.com | 60155 |
| 313 | TANIGAIARASSANE | DJEARAMANE | tdjearam@cisco.com | 60429 |
| 314 | LOOKOSE | JOSEPH | ljoseph@cisco.com | 60156 |
| 315 | PRABAHAR | MURUGAIYAN | prnurugai@cisco.com | 60920 |
| 316 | VIDYA SHANKAR | SANTHANA KRISHNAN | vsanthan@cisco.com | 61009 |
| 317 | SURENDRA KUMAR | VISWSANATHAN | suviswan@cisco.com | 61089 |
| 318 | RAJESWARI | NAGARAJAN | magaraj@cisco.com | 60924 |
| 319 | MUTHUKUMAR | SUBRAMANIAN | musubram@cisco.com | 60923 |
| 320 | KRISHNAN | RAMAGOPAL | kramagop@cisco.com | 61558 |
| 321 | MANIKANDAN | SHANMUGAM | mshanmug@cisco.com | 60922 |
| 322 | DEEPA | SUBRAMONIAM | dsubramo@cisco.com | 61560 |
| 323 | MANIVANNAN | DEVARAJAN | mdevaraj@cisco.com | 61927 |
| 324 | VENKATANARASIMHAN | RAMAKRISHNAN | vramakri@cisco.com | 61398 |
| 325 | PARTHASARATHY | VENKATAVARADHAN | pvenkata@cisco.com | 62711 |
| 326 | GAYATRI | SANKARAN | gasankar@cisco.com | 61928 |
| 327 | KOUSALYA | KASINATHAN | kkasinat@cisco.com | 62950 |
| 328 | RAJA | KANNAN | rajkanna@cisco.com | 62320 |
| 329 | VEDAVYASA | GURJALE | vgurjale@cisco.com | 61511 |
| 330 | PARAMASIVAM | NAGARAJACHETTY | pnagaraj@cisco.com | 62949 |
| 331 | JAGDISH | NARAYAN | jnarayan@cisco.com | 62948 |
| 332 | PRASANNA | VISWAKUMAR | pviswaku@cisco.com | 63662 |
| 333 | ELANGO | KRISHNASAMI | ekrishna@cisco.com | 63198 |
| 334 | MADHUSUDAN | KRISHNA PRABHAKAR | mekrishn@cisco.com | 62951 |
| 335 | KRISHNAMACHARI | RANGANATHAN | krangana@cisco.com | 63199 |
| 336 | MAGESH | VISWANATHAN | maviswan@cisco.com | 63266 |
| 337 | JAIDIL | KARIPPARA | jkarippa@cisco.com | 63029 |
| 338 | RAJEEV | SREEDHARAN NAIR | rsreedha@cisco.com | 63586 |
| 339 | PADMA | THANASEKARAN | pthanase@cisco.com | 62947 |
| 340 | MOHAMED ISMAIL | JAMAL MOHAMED | mismail@cisco.com | 63495 |
| 341 | DESIREDDY | SUDHAKAR REDDY | dsudhaka@cisco.com | 63661 |
| 342 | GANESH | PARTHASARATHY | gparthas@cisco.com | 63843 |
| 343 | CHANDRASEKAR | BALASUBRAMANIAN | cbalasub@cisco.com | 63727 |

CISCO 00064

| 344 | KANNAN | KADIRVEL | kkadirve@cisco.com | 63844 |
| 345 | TANIGAIVELOU | SELVARAJU | tselvara@cisco.com | 63726 |
| 346 | JAYAKUMAR | RAJAGOPAL | jrajagop@cisco.com | 64625 |
| 347 | PRASANNA | KOTHANDARAMAN | prkothan@cisco.com | 65042 |
| 348 | ARNALD | SAMTHAMBI | asamtham@cisco.com | 63028 |
| 349 | KARUPPUSAMY | SENTHILKUMAR | ksenthil@cisco.com | 65041 |
| 350 | BALAJI | NATARAJAN | bnataraj@cisco.com | 66747 |
| 351 | SIVAKUMAR | MANI | sivmani@cisco.com | 66844 |
| 352 | PREMRAJ | SUNDARAM | psundara@cisco.com | 66839 |
| 353 | JEGAN | CHANDRASEKARAN | jechandr@cisco.com | 66840 |
| 354 | AMIRTHAVENI | VELUSAMY | amvelusa@cisco.com | 66843 |
| 355 | LAXMANA | POLISETTI | lpoliset@cisco.com | 66842 |
| 356 | RAMESH | BALABHADRUNI | rbalabha@cisco.com | 66836 |
| 357 | APARNA | NAIR | anair@cisco.com | 64626 |
| 358 | SELVAN | EDWARD | sedward@cisco.com | 65364 |
| 359 | BHARAT KUMAR | PERUMALLA | bperumal@cisco.com | 67337 |
| 360 | RAJENDRA | NAGABHUSHAN | magabhu@cisco.com | 67668 |
| 361 | SAKTHIDHARAN | VADAKEYPAT | svadakey@cisco.com | 65365 |
| 362 | ARUN | ARUMUGANAINAR | aarumuga@cisco.com | 69146 |
| 363 | JAGATHESAN | ARUMUGAM | jarumuga@cisco.com | 66841 |
| 364 | YOGESH | BAKSHI | ybakshi@cisco.com | 69144 |
| 365 | SANTHOSH RAM | MANOHAR | smanohar@cisco.com | 68323 |
| 366 | VINAY | JAMWAL | vjamwal@cisco.com | 69649 |
| 367 | AMITHA | HARILAL | aharilal@cisco.com | 69142 |
| 368 | PRASEEDA | SASIDHARAN | pnair@cisco.com | 68324 |
| 369 | RAGHU | ELLAPPAN | rellapan@cisco.com | 69897 |
| 370 | SANTOSH | NAGARAJ | sannagar@cisco.com | 69143 |
| 371 | MATHEWS | ABRAHAM | mabraham@cisco.com | 69141 |
| 372 | AYYAPPAN | DHANDAPANI | adhandap@cisco.com | 70265 |
| 373 | VENKATA | ARUMUGAM | venksubr@cisco.com | 69896 |
| 374 | RITESH | SHELAT | rshelat@cisco.com | 70560 |
| 375 | SELVAMANI | RAMASAMY | rselvarna@cisco.com | 70686 |
| 376 | AMUDHA | MUTHIAH | ammuthia@cisco.com | 70559 |
| 377 | THIRUMAL | VENKATESAN | thvenkat@cisco.com | 69139 |
| 378 | SENTHIL KUMAR | GOVINDAN | segovind@cisco.com | 70562 |
| 379 | MALLESWARI | PABBIDI | mpabbidi@cisco.com | 71463 |
| 380 | VISWANATHAN | RAMAN | vraman@cisco.com | 69821 |
| 381 | ANANDHI | PERIANDAVAN | aperiand@cisco.com | 71995 |
| 382 | KALPANA | JAGATHALAPRATHABAN | kjagatha@cisco.com | 70558 |
| 383 | NARSIMHA REDDY | CHALLA | creddy@cisco.com | 70847 |
| 384 | MANIMALA | MUTHURAMAN | mmuthura@cisco.com | 72491 |
| 385 | PRAKASH KUMAR | MANICKAM | pmanicka@cisco.com | 71311 |
| 386 | SRINIVASAN | VENUGOPAL | srivenug@cisco.com | 73028 |
| 387 | KANNAN | SAMPATH | ksampath@cisco.com | 74478 |
| 388 | SRIRAM ANANDRAJ | SAEENATHAN | ssaeenat@cisco.com | 71718 |
| 389 | HARI PRASATH | MEENAKSHI SUNDARAM | hsundara@cisco.com | 71719 |
| 390 | SANJEEV | CHIDAMBAR | schidamb@cisco.com | 71561 |
| 391 | CHITAMBARAM | NEELAKANTAN | cneelaka@cisco.com | 72488 |
| 392 | HARI PRASAD | DOKKU | hdokku@cisco.com | 71560 |
| 393 | CHANDRASEKHARREDDY | VEDANPARTHI | cvedanap@cisco.com | 72592 |
| 394 | RAJESH | SHAH | rajessha@cisco.com | 72593 |
| 395 | RAJESH KUMAR | CHEKURI | rchekuri@cisco.com | 72594 |
| 396 | AKHILESH | SHRIKRISHNA | amahajan@cisco.com | 74053 |
| 397 | ANANTHANARAYANAN | RAMASWAMY | aramaswa@cisco.com | 69822 |
| 398 | ULAGANATHAN | MAHADEVAN | umahadev@cisco.com | 74054 |
| 399 | SRIVIDHYA | NARENDRAN | snarendr@cisco.com | 72591 |
| 400 | MANOJ | KUMAR | manojkum@cisco.com | 74052 |
| 401 | SEETHAMANI | SAMBHANA | ssambhan@cisco.com | 74480 |
| 402 | KRISHNAN | VENKATARAMAN | krvenkat@cisco.com | 73621 |
| 403 | FAISAL | SIYAVUDEEN | fsiyavud@cisco.com | 74363 |

CISCO 00065

| | | | |
|---|---|---|---|
| 404 ALAGAPPAN | SANKARALINGAM | alsankar@cisco.com | 74366 |
| 405 YOGESH | RAMDOSS | yramdoss@cisco.com | 72489 |
| 406 PRAMOD | MENON | prmenon@cisco.com | 74051 |
| 407 SANKARASUBRAMANIAN | GOMATHINAYAGAM | sgomathi@cisco.com | 72490 |
| 408 RUPESH | RAGHUVARAN | rraghuva@cisco.com | 73286 |
| 409 SUNDARARAMAN | KALYANARAMAN | skalyana@cisco.com | 74362 |
| 410 JAMES | THOMAS | jamthoma@cisco.com | 74847 |
| 411 SWAMINATHAN | SRINIVASAN | swsriniv@cisco.com | 78266 |
| 412 PAARI | ELANGOVAN | pelangov@cisco.com | 75118 |
| 413 PRIYA | SUDHARSHAN | psudhars@cisco.com | 74360 |
| 414 BRUCELIN | CLEMENS | bclemens@cisco.com | 74364 |
| 415 LENINBABU | DONTUBOYINA | ldontubo@cisco.com | 76751 |
| 416 SHASHIKANTH | KUDRE | skudre@cisco.com | 77782 |
| 417 KUMARA GURUBARAN | GUNALAN | kgunalan@cisco.com | 76997 |
| 418 GEETHA | RAMAMOORTHY | gramamoo@cisco.com | 74894 |
| 419 ARUN KUMAR | JAYARAMAN | arjayara@cisco.com | 75120 |
| 420 ANURADHA | VISWANATHAN | anviswan@cisco.com | 75121 |
| 421 RAMACHANDRAN | SATHYANARAYANAN | rsathyan@cisco.com | 75974 |
| 422 VASUDEVAN | VISVANATHAN | vvisvana@cisco.com | 76803 |
| 423 VENKATESAN | SIVAGURUNATHAN | vsivagur@cisco.com | 77088 |
| 424 DEVADATHAN | BALAKRISHNAN | dbalakri@cisco.com | 76802 |
| 425 VIJAYARAJKUMAR | PARAMASIVAM | vparamas@cisco.com | 76892 |
| 426 PANDIARAJAN | SELVARAJ | pselvara@cisco.com | 76890 |
| 427 SOMASUNDER | SUBRAMANIAN | sosubram@cisco.com | 77768 |
| 428 PREMKUMAR | AINAKUTTI | painakut@cisco.com | 76996 |
| 429 BISWAJIT | DASH | bidash@cisco.com | 77776 |
| 430 JAGANATHAN | KRISHNAN | jagkrish@cisco.com | 76998 |
| 431 RAJA SEKHAR | GOGULA | rgogula@cisco.com | 76891 |
| 432 NOUSHAD | KUNJUMUHAMMED | nkunjumu@cisco.com | 77398 |
| 433 AMITHA | HIRIADAKA | ahiriada@cisco.com | 77777 |
| 434 KONDALRAJ | KOSALRAM | kkosalra@cisco.com | 76752 |
| 435 LEO | THAINASE | lthainas@cisco.com | 78337 |
| 436 SENTHIL KUMAR | SATHIAH | sasenthi@cisco.com | 78476 |
| 437 DAKSHNAMURTHY | RAJASELVAM | rdakshna@cisco.com | 80257 |
| 438 DINESH | SIVARAJ | dsivaraj@cisco.com | 78475 |
| 439 VIJAY | WILSON | vijwilso@cisco.com | 78473 |
| 440 RAMLOK | DOMMARAJU | rdommara@cisco.com | 78472 |
| 441 NARAYANAN | RAMAMOORTHY | nramamoo@cisco.com | 79604 |
| 442 AYYANAR | AYYASAMI | aayyasam@cisco.com | 76995 |
| 443 JANAKI | SHANMUGAM | jshanmug@cisco.com | 78474 |
| 444 SHIRISH | INDURKAR | sindurka@cisco.com | 78752 |
| 445 SENTHILKUMAR | RENGARAJAN | serengar@cisco.com | 81020 |
| 446 BALAMURUGAN | VENGATTASUBBUN | bvengatt@cisco.com | 79907 |
| 447 VIKRAMA | UNNIKRISHNAN | uvikrama@cisco.com | 79605 |
| 448 SARAVANAN | BALASUBRAMANIAN | sabalasu@cisco.com | 79908 |
| 449 NAPOLEON | PADMANABAN | npadmana@cisco.com | 81754 |
| 450 BALASUBRAMANIYAN | GOVINDA SAMY | bgovinda@cisco.com | 80246 |
| 451 MARIMUTHU | KALIMUTHU | mkalimut@cisco.com | 80249 |
| 452 RAMESH | MEESALA | rmeesala@cisco.com | 80735 |
| 453 JOHN | THIMOTHY | jthimoth@cisco.com | 81023 |
| 454 GIRIDHARAN | AGASAVEERAN | gagasave@cisco.com | 79609 |
| 455 SATYADIKSHITA | BULUSU | sbaluso@cisco.com | 79803 |
| 456 LAKSHMINARAYANAN | VENUGOPAL | vlakshmi@cisco.com | 79606 |
| 457 VENKATARAMANAIAH | RAMAKRISHNAIAH | veramakr@cisco.com | 79909 |
| 458 SRINIVAS | SUBRAMANIAN | srinsubr@cisco.com | 79611 |
| 459 KUMAR | ABHISHEK | kabhishe@cisco.com | 81136 |
| 460 BIJOY | THOMAS | bijthoma@cisco.com | 82020 |
| 461 PRADEEPKUMAR | VENKATRAMAN | pravenka@cisco.com | 81138 |
| 462 RAMESH | KRISHNAMURTHY | rameskri@cisco.com | 82022 |
| 463 RAMESH | PAVADAI | rpavadai@cisco.com | 81305 |

CISCO 00066

| 464 | CINI | ANTONY | clantony@cisco.com | 81021 |
| 465 | ARUN | VENKATARAMAN | arunvenka@cisco.com | 80247 |
| 466 | SHANMUGA | VELLAICHAMY | svellaic@cisco.com | 83661 |
| 467 | MURUGANANDAN | KANAGARAJ | mkangara@cisco.com | 84327 |
| 468 | VENKATARAMANA | CUDDAPAH | vcuddapa@cisco.com | 81755 |
| 469 | NABENDU | NATH | nnath@cisco.com | 82898 |
| 470 | THANGAVEL | MUDALIAR | mthangav@cisco.com | 82323 |
| 471 | PRAVEEN | PRABHAKAR | prprabha@cisco.com | 84672 |
| 472 | SIVARAMAN | SWAMINATHAN | siswamin@cisco.com | 84328 |
| 473 | NATARAJAN | MANTHIRA MOORTHY | manatara@cisco.com | 83666 |
| 474 | PRATHIMA | JAYARAMAN | prjayara@cisco.com | 83272 |
| 475 | LALITHA | GANGA KUMAR | lgangaku@cisco.com | 84684 |
| 476 | KARTHIKEYAN | NATARAJAN | kanatara@cisco.com | 82901 |
| 477 | MURALI | RAMALINGAM | mramalin@cisco.com | 83664 |
| 478 | KARTHIKEYAN | SAMYNATHAN | ksamynat@cisco.com | 82899 |
| 479 | ELAMPARITHI | SHANMUGAM | eshanmug@cisco.com | 83660 |
| 480 | JANAKI | BALLAV | jprusty@cisco.com | 83658 |
| 481 | SARASSOU | RADJOU | sradjou@cisco.com | 84678 |
| 482 | KUMARESH | PERUMAL | kperumal@cisco.com | 83662 |
| 483 | VIJAYA | DORAISAMY | vdoraisa@cisco.com | 84326 |
| 484 | GUHAN | RAMAN | guraman@cisco.com | 82902 |
| 485 | GEETHA | RADHAKRISHNAN | gradhakr@cisco.com | |
| 486 | SRINIVASU | MAJETI | smajeti@cisco.com | 82903 |
| 487 | THENMOZHI | NATARAJAN | tnataraj@cisco.com | 84670 |
| 488 | ANUSHA | PERUMALSAMY | aperumal@cisco.com | 83143 |
| 489 | SRIKANTH | KRISHNAMACHARI | srikkris@cisco.com | 83663 |
| 490 | VENKATARAMESH | GUDAPATI | vgudapat@cisco.com | 83659 |
| 491 | VIDYA | SANTHANAKRISHNAN | visantha@cisco.com | 84325 |
| 492 | SUKANYA | SUBBIAH | ssukanya@cisco.com | 83857 |
| 493 | MAHESH | GOPALAKRISHNAN | mgopalak@cisco.com | 84323 |
| 494 | KARTHIK | DINAKARAN | kdinakar@cisco.com | 84671 |
| 495 | VENKATA SURESH | CHAMALA | vchamala@cisco.com | 85448 |
| 496 | NALINI | THANGAVELU | nthangav@cisco.com | 84480 |
| 497 | KEETHAN | AMBIKAPATHY | kambikap@cisco.com | 84920 |
| 498 | PHANEENDRA | MASEEDU | mphaneen@cisco.com | 85443 |
| 499 | PALANI | ARUMUGA ACHARI | parumuga@cisco.com | 84032 |
| 500 | HASSAN | SHAIK | hshaik@cisco.com | 85436 |
| 501 | RAJESH KANNA | SIVARAJ | To be received | |
| 502 | EASWAR | KRISHNAN | eakrishn@cisco.com | 85440 |
| 503 | JOSEPH | KURIAKOSE | jkuriako@cisco.com | 84922 |
| 504 | PRASAD BABU | GIRIRAJAN | pgiriraj@cisco.com | 85437 |
| 505 | KARTHIKEYAN | SUBRAMANIAM | kasubram@cisco.com | 85435 |
| 506 | RAVIKUMAR | ESWARAN | reswaran@cisco.com | 85445 |
| 507 | ESWARI | MADHAPPAN | emadhapp@cisco.com | 85438 |
| 508 | VANITHA | JESUDURAI | vjesudur@cisco.com | 85439 |
| 509 | SREEJA NAIR | SASIDHARAN | To be received | |
| 510 | SATISH | SANTHANAM | To be received | |
| 511 | MADHIVADHANAN | KALIYAPERUMAL | mkaliyap@cisco.com | 85141 |
| 512 | SUDHA | SIVASHANMUGAM | To be received | |
| 513 | SENTHIL | VEERAPPAN | To be received | |
| 514 | RAJENDRAN | RAMASAMY | rramasam@cisco.com | 85142 |
| 515 | SUBA | PANDIAN | supandia@cisco.com | 85447 |
| 516 | SIVARAJA | KRISHNAMOORTHY | To be received | |
| 517 | RATHI | VADAKEVEETIL | rvadakev@cisco.com | 85444 |
| 518 | SHANMUGA PRIYA | RAJENDRAN | shrajend@cisco.com | 85434 |
| 519 | VIJAYKUMAR | SUNDARARAJAN | vsundara@cisco.com | 85446 |
| 520 | MANOHARAN | IRULANDY | miruland@cisco.com | 84921 |

CISCO 00067

**Cisco Offshore Development No-Hire Policy**
Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated development centers for Cisco in Chennai and Bangalore

Specifically, our policy is that we will not hire any engineer as a Cisco employee or contractor, working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineers, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or Global Partner Engineering Management.

**LEFT EMPLOYEES DETAILS FROM APRIL-SEPTEMBER 2000**

| SL.NO. | FIRST NAME | LAST NAME | EMAIL-ID | LWD | CISCO NO |
|---|---|---|---|---|---|
| 1 | RASHMI | SAHOO | rrsahoo | 2-Apr-03 | TC31437 |
| 2 | RAGHUNATH | BRAHMADEVARA | braghu | 6-Apr-03 | TC23708 |
| 3 | VIDYARANYA | MADDI | maddi | 7-Apr-03 | TC22279 |
| 4 | SRINIVAS | CHUTARI | csreenu | 17-Apr-03 | TC34502 |
| 5 | JAGANMOHAN | ADIREDDY | ajmreddy | 23-Apr-03 | TC33685 |
| 6 | SUBRAMANIAN | AKILA | aksubram | 28-Apr-03 | 46407 |
| 7 | VAIDEESWARAN | GANESAN | vganesan | 4-May-03 | TC17199 |
| 8 | VIMALI | KANNAN | vimalink | 8-May-03 | TC35152 |
| 9 | VISHAL | LAKHOTIA | vishal | 15-May-03 | TC33996 |
| 10 | JAY | KARTHIK | jakarthi | 21-May-03 | 44825 |
| 11 | BASKARAN | GONETI | baski | 25-May-03 | TC33995 |
| 12 | VENKANAGOUDA | GOUDAR | vgoudar | 1-Jun-03 | TC42396 |
| 13 | NITINKUMAR | SHINGNE | vshingne | 3-Jun-03 | TC44002 |
| 14 | NAAZNI | BEERAVU | nbeeravu | 15-May-03 | TC16666 |
| 15 | ABDUL | HYATH MOHAMMED | nmabdul | 16-Jun-03 | TC37237 |
| 16 | GANGADHARAN | RAMAKRISHNAN | ganges | 8-Jul-03 | TC33336 |
| 17 | SURESH | KRISHNAN | sureshk | 8-Jul-03 | TC31439 |
| 18 | VICTOR STEPHEN RAJ | EBENEZER | evictor | 17-Jul-03 | TC33745 |
| 19 | MURALIKRISHNA | ACHANTA | achanta | 17-Jul-03 | TC22903 |
| 20 | ABHIJIT | JERE | abhij | 24-Jul-03 | TC39347 |
| 21 | SIVA SHANMUGA PRAKASH | SUNDARAVEL | prakash | 24-Jul-03 | TC23840 |
| 22 | RAMASUBRAMANIAN | SETHURAMAN | subbu | 24-Jul-03 | TC31438 |
| 23 | RAMAKRISHNA | NARAYANAREDDY | ramki | 24-Jul-03 | TC30794 |
| 24 | AUGUSTUS | DIRAVIAM | franklin | 24-Jul-03 | TC39639 |
| 25 | SRIHARI | RAGHAVAN | srihari | 24-Jul-03 | TC39638 |
| 26 | CHANDRASEKAR | RAMACHANDRAN | cramacha | 30-Jul-03 | 45721 |
| 27 | BALASUBRAMANIAN | RAMACHANDRAN | baramach | 30-Jul-03 | 44337 |
| 28 | SANJAY | HABEEB | sanju | 31-Jul-03 | TC39024 |
| 29 | MANISH | MAHAJAN | manishm | 4-Aug-03 | TC33103 |
| 30 | CHEZHIAN | RANGANATHAN | chezhian | 7-Aug-03 | TC23735 |
| 31 | GOPALAKRISHNAN | RAMALINGAM | crgopal | 14-Aug-03 | TC37956 |
| 32 | VIJAYAN | SESHAN | vseshan | 27-Aug-03 | TC33335 |
| 33 | SARAVANA DAS | SUBRAMANIAN | pdas | 31-Aug-03 | TC16976 |
| 34 | SRIVATSAN | VEERARAGHAVAN | srveerar | 4-Sep-03 | 48639 |
| 35 | VIJAYA SARADHI | PULA | saradhi | 4-Sep-03 | TC31268 |
| 36 | SOMEN | BHATTACHARYA | somen | 11-Sep-03 | TC37966 |
| 37 | MURAHARI | VADAPALLI | mvadapal | 2-Oct-03 | 51161 |
| 38 | YAVANARAJAN | VINAYAGAM | yvinayag | 2-Oct-03 | 47290 |
| 39 | SRIRAM | NATARAJAN | srinatar | 28-Oct-03 | 47824 |

**CISCO 00068**

| | | | | |
|---|---|---|---|---|
| 40 | MATHEW | JOSEPH | mjoseph | 18-Sep-03 TC41119 |
| 41 | GURU PRADEEP | ACHUTHA | gachutha | 1-Oct-03 TC42172 |
| 42 | BHARANI | INDRAN | bharani | 2-Oct-03 TC35660 |
| 43 | PRASANNA KUMAR | MURUGESAN | prasanna | 21-Oct-03 TC33686 |
| 44 | SRINIVASAN | KUMANDOOR | sriniks | 30-Oct-03 TC39636 |
| 45 | RAJKUMARAN | CHANDRASEKARAN | rajkumar | 6-Nov-03 TC33102 |
| 46 | VENKATESAN | GOPALAKRISHNAN | vgopalak | 27-Nov-03 44390 |
| 47 | PARAMESWARAN | KOMARASAMY | param@cisco.com | 1-Dec-03 TC08997 |
| 48 | MUGUGANANDAM | GANAPATHY | gmuruga@cisco.com | 4-Dec-03 TC13775 |
| 49 | SANDEEP | SHANDILYA | sshandil@cisco.com | 11-Dec-03 TC42272 |
| 50 | SATEESH KUMAR | RAMAMOORTHY | sramamoo@cisco.cor | 31-Dec-03 TC40161 |
| 51 | KARTHIKEYAN | GOPAL | kegopal@cisco.com | 1-Jan-04 47823 |
| 52 | SHOBA | PANCHATSHARAM | shobha@cisco.com | 29-Jan-04 TC32890 |
| 53 | SUJAY | GOPINATHAN | sujay@cisco.com | 15-Jan-04 TC33687 |
| 54 | PADMANABHAN | BHAYANKAR | pbhayank@cisco.corr | 22-Jan-04 TC44429 |
| 55 | KARTHIKSELVAN | SACHITHANANDAM | ksachith@cisco.com | 29-Jan-04 54626 |
| 56 | SUJAY | GOPINATHAN | sujay@cisco.com | 29-Jan-04 TC33687 |
| 57 | ANAND | AMMUNDI | aammundi@cisco.cor | 15-Feb-04 TC42486 |
| 58 | TITO | KARATHRA | titthoma@cisco.com | 14-Mar-04 TC42010 |
| 59 | VISHAL | JAIN | vishjain@cisco.com | 16-Mar-04 58195 |
| 60 | MANISH | TIWARI | mtiwari@cisco.com | 29-Mar-04 61932 |
| 61 | FRANCIS | KURUPACHERIL JEROME | fanthony@cisco.com | 26-Apr-04 TC44778 |
| 62 | SIVARAMAN | RAJALINGAM | srajalin@cisco.com | 22-Apr-04 45329 |
| 63 | EDWIN | SAVARIMUTHU | sbritto@cisco.com | 5-Apr-04 46766 |
| 64 | RATHNAGIRISH | MATHRUBOOTHAM | rmathrub@cisco.com | 29-Apr-04 48884 |
| 65 | RAMYA | RAJAGOPALAN | ramrajag@cisco.com | 18-Apr-04 51949 |
| 66 | SARIKA | GUPTA | sargupta@cisco.com | 15-Apr-04 65043 |
| 67 | AVINASH | KUMAR | avkumar@cisco.com | 26-Apr-04 71996 |
| 68 | GURNAM | VILKHOO | gurasing@cisco.corn | 01-May-00 73287 |
| 69 | SOMESHWAR | PARATE | sparate@cisco.com | 01-May-00 73289 |
| 70 | EDWIN | SAVARIMUTHU | sbritto@cisco.com | 04-Apr-00 46766 |
| 71 | SANTHA RAMI | YELURU | sanreddy@cisco.com | 05-May-00 52644 |
| 72 | MUTHU GOPAL | BALASUBRAMANIAN | mubalasu@cisco.corr | 05-May-00 56234 |
| 73 | DELIP | SINGH | delsingh@cisco.com | 12-May-00 72590 |
| 74 | ARUN | SATHIAMURTHI | sarun@cisco.com | 19-May-00 TC35145 |
| 75 | SAKTHIVEL | KARIAPPAN | skariapp@cisco.com | 19-May-00 49154 |
| 76 | MAHESH | MALI | mmali@cisco.com | 28-Apr-00 69140 |
| 77 | RAVIKUMAR | RAYALA | rrayala@cisco.com | 30-Apr-00 51573 |
| 78 | LOGHASHANKAR | SRINIVASAN | losriniv@cisco.com | 02-Jun-00 41030 |
| 79 | SANJAY | MUPPANENI | smuppane@cisco.cor | 30-Jun-00 52633 |
| 80 | LOGHASHANKAR | SRINIVASAN | losriniv@cisco.com | 02-Jun-00 TC41030 |
| 81 | SANJAY | MUPPANENI | smuppane@cisco.cor | 30-Jun-00 52633 |
| 82 | SAI SRINIVAS | DASARI | sdasari@cisco.com | 03-Jul-00 72487 |
| 83 | RAMAKOTESWARA RAO | MUTHIREDDY | rmuthire@cisco.com | 07-Jul-00 48506 |
| 84 | NAVEEN | GAMINI | ngamini@cisco.com | 07-Jul-00 48451 |
| 85 | RASHEED | MOHAMAD | rmohamad@cisco.com | 07-Jul-00 69648 |
| 86 | RAMYA | SENTHIL KUMAR | rsenthil@cisco.com | 13-Jul-00 59988 |
| 87 | SATYANARAYANA RAO | KALIKIVAYI | satyrao@cisco.com | 14-Jul-00 45525 |
| 88 | ZIAUDDIN | SHAIKMOHIDEEN | zshaikmo@cisco.com | 14-Jul-00 75454 |
| 89 | HARI | GOLLAPALLI | hgollapa@cisco.com | 17-Jul-00 50167 |
| 90 | KATHIRVEL | SHANMUGAM | kshanmug@cisco.com | 19-Jul-00 59175 |
| 91 | SANKARAN | PARASARAM VISWANATHAN | saviswan@cisco.com | 20-Jul-00 44826 |
| 92 | NAGABHUSHANAM | KONGARA | nkongara@cisco.com | 25-Jul-00 74055 |
| 93 | GANESH | RAMAN | graman@cisco.com | 27-Jul-00 47088 |
| 94 | VASUDHA | SHARMA | ksharma@cisco.com | 28-Jul-00 57819 |
| 95 | KANNAN | GOPINATHAN | kgopinat@cisco.com | 31-Jul-00 70561 |
| 96 | NAGAPPAN | SUBRAMONI | nsubramo@cisco.con | 02-Aug-00 45193 |

CISCO 00069

| 97 | RAJKUMAR | KETTIMUTHU | rkettimu@cisco.com | 11-Aug-00 | 54320 |
| 98 | SAILENDRA | MAHANTY | smahanty@cisco.com | 25-Aug-00 | 52773 |
| 99 | ANJANISH | PANDEY | apandey@cisco.com | 25-Aug-00 | 53563 |
| 100 | SRIDHAR | SRINIVASAN | sridsrin@cisco.com | 29-Aug-00 | 52116 |
| 101 | VARADARAJ | SHYAMSUNDER | vshyamsu@cisco.con | 30-Aug-00 | 67336 |
| 102 | SANJEEV | SAHU | ssahu@cisco.com | 31-Aug-00 | 47756 |
| 103 | VISHWAS | MANRAL | vmanral@cisco.com | 31-Aug-00 | 54467 |
| 104 | SATHISH | NARAYANAN | satnaray@cisco.com | 31-Aug-00 | 70848 |

CISCO 00070

## Cisco Offshore Development No-Hire Policy

Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated development centers for Cisco in Chennai and Bangalore. Specifically, our policy is that we will not hire any engineer as a Cisco employee contractor working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment.  The policy applies to engineers who may travel to US for training or for transfer of information.  Hiring of partner's engineer, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed.  We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or GPE Management Team.  Thank you.

CDF New Joinees from APRIL 1999 to APRIL 2000 at CDF

| | | | | |
|---|---|---|---|---|
| | **April '99** | | | |
| 1 | SANDESH PUVVADA | 48827 | | 2-Apr-03 |
| 2 | MOHAMMED ABBAS | 48830 | 2-Feb-03 | 5-Apr-03 |
| 3 | BINNY JOHN (Support) | 48829 | 23-Apr-00 | 6-Apr-03 |
| 4 | KAMALAKAR PAWAR (Support) | 48828 | 2-Feb-03 | 5-Apr-03 |
| 5 | JAYAKUMAR MANICKAVASAGAM | 48832 | 27-Oct-95 | 5-Apr-03 |
| 6 | AVIJIT NASKAR | 48800 | 8-Sep-02 | 1-Apr-03 |
| 7 | SUDIPTO CHAKRABORTY (Resigned) | | 8-Sep-02 | 9-Apr-03 |
| 8 | ANAND B | | 13-Apr-03 | |
| 9 | SOURAV CHAKRABORTY | 49219 | 2-Mar-03 | 20-Apr-03 |
| 10 | ARUNKUMAR AYACHITH | 49241 | 2-Mar-03 | 20-Apr-03 |
| | | | | |
| | **May '99** | | | |
| 1 | B SURESH BALASUBRAMANIA | 49981 | 6-Apr-03 | 8-May-03 |
| 2 | JOSEPH E.J. ETTOLIL | 49885 | 10-Nov-02 | 7-May-03 |
| 3 | NAGENDRA SAKREPATNA | 51102 | | 13-May-03 |
| 4 | VIJAY KUMAR PESHKAR | 50124 | 9-Mar-03 | 13-May-03 |
| 5 | DEBABRATA DUTTA | 50272 | 23-Apr-03 | 18-May-03 |
| 6 | RAJU KADAM | 50270 | 26-Aug-01 | 18-May-03 |
| 7 | SANDIP DEVNATH | 50096 | 16-Apr-03 | 18-May-03 |
| 8 | SOMANKS SOMAN | 50452 | 6-Apr-03 | 29-May-03 |
| | | | | |
| | **June '99** | | | |
| 1 | PARAG BADGE | 51216 | 13-Apr-03 | 4-Jun-03 |
| 2 | TAHER MOHD SHAIKH | 51582 | 13-May-03 | 10-Jun-03 |
| 3 | MUTHUSAMY SADAIAPPAN | 51581 | 13-May-03 | 12-Jun-03 |
| 4 | PRAVEEN KINATHY | 51836 | 2-Mar-03 | 12-Jun-03 |
| 5 | PUSHPAJA THEKKEDAM | 51579 | 11-May-03 | 12-Jun-03 |
| 6 | SARAVANA PALAMANGALAM | 51828 | | 12-Jun-03 |
| 7 | JAYASURYA VENUGOPALAN (Support) | 51580 | | 12-Jun-03 |
| 8 | MANJUNATH BALASUBRAMANIAM | 51966 | 1-Jun-03 | 22-Jun-03 |
| 9 | MURALI ANUR | 51970 | 25-May-03 | 22-Jun-03 |
| 10 | RAVINDRA RAO | 51948 | 11-Jun-03 | 22-Jun-03 |
| 11 | SANTOSH PADMANABHAN | 51950 | 10-Nov-02 | 22-Jun-03 |
| 12 | ARUNKUMAR GOPALAKRISHNAN | 52124 | 10-Nov-02 | 22-Jun-03 |
| 13 | GAURISH DALVI | 52221 | 25-May-03 | 26-Jun-03 |
| 14 | BHANU MARWAHA | 52469 | 15-Jun-03 | 1-Jul-03 |
| | | | | |
| | **July '99** | | | |
| 1 | ASHWINI HEGDE | 52467 | 6-Apr-03 | 2-Jul-03 |
| 2 | DENCY STEPHEN | 52452 | 6-Apr-03 | 2-Jul-03 |
| 3 | LAKSHMI HARIHARAN | 52472 | 17-Jun-03 | 2-Jul-03 |
| 4 | ARULMANI KRISHNAN | 53414 | 3-Jun-03 | 14-Jul-03 |
| 5 | RAJESH CHAPARALA | 53416 | 11-May-03 | 14-Jul-03 |
| 6 | ARUP BANERJEE | 53420 | 6-Jul-03 | 17-Jul-03 |
| 7 | MAHANTESH PATTANSHETTI | 53424 | | 24-Jul-03 |
| 8 | PIYUSH JAJU | 53418 | 22-Jun-03 | 24-Jul-03 |
| 9 | PRASADABABU YENKIPATI | 53418 | | 24-Jul-03 |
| 10 | SARIKA INAMDAR | 53422 | | 24-Jul-03 |
| 11 | DEEPAK KUMAR | 55137 | 8-Jun-03 | 30-Jul-03 |
| 12 | NIKHIL GUPTA | 54780 | | 30-Jul-03 |
| 13 | VINO THOMAS JACOB | 55204 | | 31-Jul-03 |
| 14 | YADALA BALAJI NAIDU | 55205 | | 31-Jul-03 |
| 15 | RITU JAIN (Relocated Internally) | | 2-Jun-03 | July |
| | | | | |
| | **August '99** | | | |
| 1 | PRADEEP DESAI (Support) | 54316 | | 5-Aug-03 |
| 2 | SHANTHAMOORTHI VELUSWAMY | | 25-May-03 | 6-Aug-03 |
| 3 | VENKATNARAYANA SUNKARA | | 25-May-03 | 6-Aug-03 |
| 4 | VANI ANUR | 43330 | 2-Jul-02 | 11-Aug-03 |
| 5 | ASHUTOSH KUMAR | 54812 | 8-Jul-03 | 17-Aug-03 |
| 6 | IMTIYAZ AHEMAD ROH | 55380 | 27-Jul-03 | 26-Sep-03 |
| 7 | GAURAV YADAV | 56579 | 8-Jul-03 | 1-Sep-03 |
| 8 | MEGHNA DHAR | 56581 | | 1-Sep-03 |
| 9 | PRAVEEN PATHIYIL | 56577 | 8-Jul-03 | 1-Sep-03 |
| 10 | PREETY PURI | 56101 | 8-Jul-03 | 1-Sep-03 |
| 11 | VINOD KHILNANI | 56580 | 8-Jul-03 | 1-Sep-03 |

**CISCO 00071**

| | | | | |
|---|---|---|---|---|
| 12 | RENUKA S P | | 27-Jul-03 | 1-Sep-03 |
| | **September '99** | | | |
| 1 | ANAND VINAYAGAM | 56576 | 10-Aug-03 | 7-Sep-03 |
| 2 | DODDAMULUGUDU SHESHADRI | 58264 | 7-Sep-03 | 7-Sep-03 |
| 3 | SANJAY SIDOO | 57838 | 7-Sep-03 | 7-Sep-03 |
| 4 | SUDHIR KENCHIREDDY | 57837 | | 7-Sep-03 |
| 5 | SUBRAMANI SUNDAR | | 7-Sep-03 | 10-Sep-03 |
| 6 | ARAVIND VINCENT | 58243 | 17-Aug-03 | 22-Sep-03 |
| 7 | DEEPA THILAKAVANI | 57834 | 17-Aug-03 | 22-Sep-03 |
| 8 | LAKSHMII BALAKRISHNA | 58007 | 24-Aug-03 | 22-Sep-03 |
| 9 | MEDHA BHATTI | 58263 | 3-Aug-03 | 22-Sep-03 |
| 10 | RAJ RANJAN | 58249 | 17-Aug-03 | 22-Sep-03 |
| 11 | RAMACHARAN BALAKRISHNA | 58260 | 7-Sep-03 | 22-Sep-03 |
| 12 | SAIKIRAN REDDY GUDUR | 58258 | 17-Aug-03 | 22-Sep-03 |
| 13 | SIDDHARTH PATIL | 58259 | 3-Aug-03 | 22-Sep-03 |
| 14 | SUMIT LAKHOTIA | 58262 | 3-Aug-03 | 22-Sep-03 |
| 15 | VIDYA MURTHY | 57835 | 3-Aug-03 | 22-Sep-03 |
| 16 | SRINIVAS NEGINHAL | 57836 | 17-Aug-03 | 23-Sep-03 |
| 17 | PADMANABHARAO VISWANADHULA | 58242 | 17-Aug-03 | 26-Sep-03 |
| 18 | MANJULA RAMACHANDRA | 58240 | | 26-Sep-03 |
| 19 | ANBARASAN SRINIVASAN | 58241 | | 26-Sep-03 |
| 20 | KUMARAN MALARIKKAN | 61497 | | 26-Sep-03 |
| 21 | SUDHEER KURICHYATH | 56584 | 10-Aug-03 | |
| | **October '99** | | | |
| 1 | VENKATA KRISHNAM RAJU | 59100 | 12-Oct-03 | |
| 2 | SATHEESH APPUKUTTAN | 59099 | 13-Oct-03 | |
| 3 | SUNDEEP PULICCOTT | 60931 | 27-Oct-03 | |
| 4 | RAMESH RAMESH GOWDA | 60929 | 27-Oct-03 | |
| 5 | MALLIKARJUN DEVARMANI | 60928 | 27-Oct-03 | |
| | **November '99** | | | |
| 1 | SHAILU SHAILENDRA | 61042 | 4-Nov-03 | |
| 2 | SANTOSHKUMAR MD SANTOSH | 61039 | 4-Nov-03 | |
| 3 | SUMAN DEEPTI | 61513 | 11-Nov-03 | |
| 4 | RENU PARASURAMAN | 61041 | 11-Nov-03 | |
| 5 | AJEYA HINDUPUR | 61169 | 11-Nov-03 | |
| 6 | RANGARAJAN RAMACHANDRAN | 61496 | 14-Nov-03 | |
| | **December '99** | | | |
| 1 | GUMMALLA SRINIVASARAO | 62516 | 25-Nov-03 | 14-Dec-03 |
| 2 | MURALI PADMANABAN | 62517 | 9-Dec-03 | 14-Dec-03 |
| 3 | KAVITHA KAVITHA (DUDDUKURI) | 62518 | 9-Dec-03 | 14-Dec-03 |
| 4 | ANUP AGRAWAL | | 9-Dec-03 | 14-Dec-03 |
| 5 | LAKSHMINARAYANA JAYANTHI | 62513 | 1-Dec-03 | 14-Dec-03 |
| 6 | PRASHANTH ARUN | | 4-Dec-03 | 14-Dec-03 |
| 7 | V P PRAKASH | | 9-Dec-03 | 14-Dec-03 |
| 8 | MOHAN KASHYAP | | 22-Dec-03 | |
| 9 | SETTY SANJAYA | 63434 | 22-Dec-03 | |
| 10 | MARUTI DINAKAR | 63428 | 22-Dec-03 | |
| 11 | GAURAV RAGHU G K SETTY | 63436 | 22-Dec-03 | |
| 12 | SANTHOSH NARASIMHAN | 62521 | 17-Nov-03 | 14-Dec-03 |
| 13 | SUBRAYA SHENOY | 62519 | 17-Nov-03 | 14-Dec-03 |
| 14 | JASON LAL (Micro Tellne' name) | 61495 | 17-Nov-03 | |
| 15 | PAVAN KUMAR | 62520 | 20-Nov-03 | 14-Dec-03 |
| 16 | PARASHURAM KADADI | 62509 | 1-Dec-03 | 14-Dec-03 |
| 17 | KISHORE KUMAR | 62514 | 1-Dec-03 | 14-Dec-03 |
| 18 | VIDYA MORAS | 62508 | 1-Dec-03 | 14-Dec-03 |
| 19 | H SATHYAMURTHY VIJAYSHREE | 62512 | 1-Dec-03 | 14-Dec-03 |
| | **January '2000** | | | |
| 1 | STALIN PAULRAJ | | | 14-Jan-04 |
| 2 | JAYAPRAKASH KULKARNI | | | 14-Jan-04 |
| 3 | MAHESH VARDAMANAIAH | | | 14-Jan-04 |
| 4 | ARUT SELVAN | | | 14-Jan-04 |
| 5 | MAHESH BELUR | | | 14-Jan-04 |
| 6 | MANJUNATH UGRU | | | 14-Jan-04 |
| 7 | RENUKA SACHIDEV | | | 14-Jan-04 |
| | **February '2000** | | | |
| 1 | SIDDAPPA RAJAPPA | 66786 | | 2-Feb-04 |
| 2 | DIRAVIANY KARTHIGEYAN | 66786 | | 2-Feb-04 |
| 3 | SURESH BABU | 67130 | | 2-Feb-04 |
| 4 | ASHISH SINGH | 66782 | | 9-Feb-04 |
| 5 | SANTHOSH THRIVIKRAMAN | 67669 | | 2-Feb-04 |
| 6 | RAJENDRAKUMAR D K | | | 11-Feb-04 |
| 7 | BRIJ SETHI | 66787 | | 9-Feb-04 |
| 8 | VINOD KUMAR R | | | 17-Feb-04 |
| 9 | SUMAN ALEXANDER | | | 23-Feb-04 |
| 10 | VENKATESAN S K P | | | 23-Feb-04 |
| 11 | HAMSAVENI | | | 26-Feb-04 |
| 12 | JAYADEEP GADGIL | | | 3-Mar-04 |
| 13 | SUJATHA SREERAM | | | 3-Mar-04 |
| 14 | PRAMOD | | | 3-Mar-04 |

CISCO 00072

| 15 | ANKUR AGRAWAL | | 18-Mar-04 |
|----|---------------|---|-----------|
| | **March 2000 (Not reported)** | | |
| 1 | RAGHU NATARAJAN | Mar. 2000 | 24-Mar-04 |
| 2 | SHIVA MAHAJAN | Mar. 2000 | 21-Mar-04 |
| 3 | AMIT GOYAL | Mar. 2000 | 21-Mar-04 |
| 4 | DAXESH PATWA | Mar. 2000 | 21-Mar-04 |
| 5 | SONU FARID | Mar. 2000 | 21-Mar-04 |
| 6 | SHIVANAND SHIVANNAGOWDA | Mar. 2000 | 21-Mar-04 |
| 7 | RUPESHA KEMPANNA | Mar. 2000 | 21-Mar-04 |
| 8 | VINODKUMAR PULSAY | Mar. 2000 | 21-Mar-04 |
| 9 | ANUPAM PANDEY | Mar. 2000 | 21-Mar-04 |
| 10 | SUBRAT PANDA | Mar. 2000 | 21-Mar-04 |
| 11 | VICTOR D'COSTA | Mar. 2000 | 21-Mar-04 |
| 12 | SHIVAKUMAR MANJUNATHASWAMY | 31-Mar-04 | 14-Apr-04 |
| 13 | AMIT SHARMA | 23-Mar-04 | 14-Apr-04 |
| 14 | SUBHRANSU PATNAIK | 31-Mar-04 | 14-Apr-04 |
| | **April 2004 (No job offer)** | | |
| 1 | SHANTANU DUTTA | 4-Apr-04 | 14-Apr-04 |
| 2 | RAGHAVENDRA MURTHY | 4-Apr-04 | 14-Apr-04 |
| 3 | DEEPAK KUMAR | 11-Apr-04 | 14-Apr-04 |
| 4 | VARADARAJ VENKATACHARJI | | 18-Apr-04 |
| 5 | GIRIDATH CHANDRASHEKAR | Apr-04 | 19-Apr-04 |

CISCO 00073

**Cisco Offshore Development No-Hire Policy**

Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated centers for Cisco in Chennai and Bangalore. Specifically, our policy is that we will not hire any engineer as a contractor working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineer, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or GPE Management Team. Thank you.

C.D.F. Attrition List for the period Mar '99 / June 2000

| Sl. No. | Name | D.O.L. |
|---|---|---|
| | **March '99** | |
| 1 | BALAKUMAR V | 11-Mar-03 |
| 2 | BADRINATH S R | 20-Mar-03 |
| 3 | ANAND G | 31-Mar-03 |
| | | |
| | **April '99** | |
| 1 | D'COSTA AGNELO | 17-Apr-03 |
| 2 | UMESH B KULKARNI | 24-Apr-03 |
| 3 | RAVINDRANATH P S | 24-Apr-03 |
| 4 | SURESH S | 1-May-03 |
| 5 | GHANASHYAM B A | 1-May-03 |
| | | |
| | **May '99** | |
| 1 | AKKARACHITTOR PRAMOD J | 7-May-03 |
| 2 | NITIN SUD | 13-May-03 |
| 3 | RAMKUMAR S | 1-Jun-03 |
| 4 | KIRAN KUMAR V | 13-May-03 |
| | | |
| | **June '99** | |
| 1 | RAVI BAIL | 4-Jun-03 |
| | | |
| | **July '99** | |
| 1 | SANKARAN H | 8-Jul-03 |
| 2 | VENU MADHAV H C | 20-Jul-03 |
| 3 | MARTIN K V | 21-Jul-03 |
| 4 | BALARAMAN K | 22-Jul-03 |
| 5 | JANNY RODRIGUEZ H | 31-Jul-03 |
| 6 | SMITHA | 1-Aug-03 |
| 7 | SRIKANTH L | 1-Aug-03 |
| 8 | GANGADHARAN K | 1-Aug-03 |
| 9 | SRIDEVI S V | 1-Aug-03 |
| | | |
| | **August '99** | |
| 1 | HIMANSU SHEKHAR SAHU | 4-Aug-03 |
| 2 | PRASAD MAGANTI S | 31-Aug-03 |
| 3 | CHANDRASEKHARAN V | 18-Aug-03 |
| 4 | VARGHESE VAIDHYAN | 25-Aug-03 |
| 5 | ROOPA B | 31-Aug-03 |
| 6 | ROHITT SHARMA | |
| | | |
| | **September '99** | |
| 1 | JEET CHAUDHURI | Sep |
| 2 | RAJAN KAPOOR | Sep |
| 3 | SIVAKUMAR | 16-Sep-03 |
| | | |
| | **October '99** | |
| 1 | RAGHURAMAN T | 23-Oct-03 |
| 2 | SATHYA SEEMA | 30-Oct-03 |
| | | |
| | **November '99** | |
| 1 | RAJA RANGARAJAN | 8-Nov-03 |
| 2 | AMIT KUMAR AGGARWAL | 4-Nov-03 |
| 3 | PRAMODE NEDUNGADI | 2-Nov-03 |
| 4 | DURAI CHINNAIAH | 27-Nov-03 |
| 5 | NARESH SHARMA | 2-Nov-03 |
| 6 | LOKESH CHINNADURIAH | 2-Nov-03 |
| 7 | SOBHA KONDAVEETI | 27-Nov-03 |
| 8 | SANTOSH SHETTY | 1-Dec-03 |

CISCO 00074

| | | |
|---|---|---|
| 1 | SAMBHRAM SAHOO | 16-Dec-03 |
| 2 | ANIL JOSHI | 3-Dec-03 |
| 3 | SRINIVAS CHINTAPALLY | 1-Jan-04 |
| 4 | TAHER MOHD SHAIKH | 1-Jan-04 |
| 5 | VIJAYAKUMAR SUBBARAO | 18-Dec-03 |
| 6 | NIKHIL HEGDE | 23-Dec-03 |
| 7 | RAJAGOPAL BALASUBRAMANIAN | 25-Dec-03 |
| 8 | ASHUTOSH KUMAR | 1-Jan-04 |
| 9 | GOVINDARAJULU SESHACHALAM | 1-Jan-04 |

| | | |
|---|---|---|
| 1 | SIVAKUMAR I | 8-Jan-04 |
| 2 | PRAVEEN KINATHY | 15-Jan-04 |
| 3 | SUDHEER KURICHYATH | 15-Jan-04 |
| 4 | RAJU KADAM | 11-Jan-04 |
| 5 | SANJAY BASAVANAKATTIMATHA | 16-Jan-04 |
| 6 | ANAND RAJAMANI | 11-Jan-04 |
| 7 | SATHEESH KUMAR | 1-Feb-04 |

| | | |
|---|---|---|
| 1 | PRITAM DE | 5-Feb-04 |
| 2 | MANJUNATH JAGANNATHARAO | 8-Feb-04 |
| 3 | JANARDAN REVURU | 26-Feb-04 |
| 4 | KRISHNADAS BHAGWAT | 1-Mar-04 |
| 5 | UDAYA RANI UMESAN | |
| 6 | KAMALAKAR PAWAR | |
| 7 | PRAKASHGOUDA PATIL | |
| 8 | SHIBABRATA MONDAL | |
| 9 | THOMAS SUNU | |
| 10 | SOMANKS SOMAN | |

| | | |
|---|---|---|
| 1 | BHANU MARWAHA | |
| 2 | SATHISH KUMAR DURAISAMY | |
| 3 | SHREEKALA KEKUDA | |
| 4 | SANDEEP DHAR | |
| 5 | UDUPI HARISHARAN | |

| | | |
|---|---|---|
| 1 | NARASIMHAN GANAPATHIRAMAN | 1-May-04 |
| 2 | NAGARAJAN RAJAGOPAL | 15-Apr-04 |
| 3 | SATHEESH VELMURUGAN | 16-Apr-04 |
| 4 | LINGARAJ PATIL | 8-Apr-04 |
| 5 | DAMODAR RAJU | 11-Apr-04 |
| 6 | SRIRAM SHANKA | 8-Apr-04 |

May-00

| | | |
|---|---|---|
| 1 | AJAY SIMHA | 13-May-00 |
| 2 | PAVAN KUMAR | 20-May-00 |
| 3 | ABDULLAH HABIB BISWAS | 19-May-00 |
| 4 | PRADEEP DESAI | 2-May-00 |
| 5 | ANUP ANUP (AGRAWAL) | 15-May-00 |

Jun-00

| | | |
|---|---|---|
| 1 | VANI ANUR | 2-Jun-00 |
| 2 | MURALI ANUR | 2-Jun-00 |
| 3 | RAJENDRAKUMAR D K | 9-Jun-00 |
| 4 | CHANDRASHEKAR KORLAHAL | 16-Jun-00 (Internal re-location) |
| 5 | VARADARAJ VENKATACHARI | 16-Jun-00 |
| 6 | GAURAV YADAV | 3-Jun-00 |
| 7 | RAMESH BYSANI | 5-Jun-00 |
| 8 | ARUNKARTHIK SENGOTTUVEL | 30-Jun-00 |
| 9 | FAROOQUE MUFTI | 30-Jun-00 |
| 10 | ARUNKUMAR AYACHITH | 30-Jun-00 |
| 11 | SUMAN ALEXANDER | 30-Jun-00 |

Jul-00

| | | |
|---|---|---|
| 1 | SANDEEP DEVNATH | 5-Jul-00 |
| 2 | BINNY JOHN | 17-Jul-00 |
| 3 | BASAVARAJU HALAPPA | 16-Jul-00 |
| 4 | DAVI GUPTA | 6-Jul-00 |
| 5 | NIRANJAN BALWALLI | 3-Jul-00 |
| 6 | SANDEEP DEVNATH | 6-Jul-00 |
| 7 | SIDDHARTH PATIL | |
| 8 | PRADEEP DAKSHAYANI RAGH/ | 16-Jul-00 |
| 9 | SAMEER JOG | 1-Jul-00 |

CISCO 00075

|   | Aug-00 |   |
|---|--------|--------|
| 1 | MEGHNA DHAR | 2-Aug-00 |
| 2 | MADAN KUMAR | 11-Aug-00 |
| 3 | ANAND VINAYAGAM |  |
| 4 | SHARAN KANTIKAR | 10-Aug-00 |
| 5 | PROJESH BAGCHI |  |
| 6 | SATISH JASTI CHOUDAHRY | 2-Aug-00 |
| 7 | SANTOSH PADMANABHAN |  |
| 8 | RAVINDRA RAO | 8/21/2000 |

**CISCO 00076**

Cisco's Offshore Development Center (ODC) in India, is working to execute offshore projects. These projects include: Network Management, Hardware/Firmware development, Test technology development, Product test, and Sustaining of IOS, hardware and software. Both HCL and WIPRO supply ODC with qualified engineers dedicated to the projects.

We have been approached by the Cisco's Offshore Development Initiative group to ensure that we recognize and support the current agreement between Cisco and WIPRO concerning recruitment procedures. Cisco is prohibited from hiring any WIPRO employee while they are assigned to the Offshore Development Center and is also prohibited from hiring up to 6 months after they leave WIPRO. If you come across a resume that includes current employment with WIPRO, please reference this list to determine whether the recruiting process can continue.

| CODC | First Name | Middle Name | Last Name |
|------|-----------|-------------|-----------|
| 1 | Madhavi | | Nori |
| 2 | Aswini | Kumar Das | Adikanda Das |
| 4 | Veeral | Shah | Prabhodhchandra |
| 5 | Sellam | | Karuppaiah |
| 6 | Swaminathan | | Balasubramanian |
| 7 | Narayanan | | Kasturirangan |
| 8 | Sundaram | | Ramasamy |
| 10 | Thirupathi | Reddy | Annadi |
| 11 | Vivek | | Kumar |
| 12 | Sowdambiga | | Karthikeyan |
| 13 | Jinesh | | Nagakumar |
| 14 | Banu | | Mohan |
| 15 | Thangam | | Sundaram |
| 16 | Ravikiran | | Jonnadula |
| 17 | Roshan | | Sequeira |
| 18 | Jawahar | | Chinnalan Velayutham |
| 19 | Neelesh | Kumar | Jain |
| 20 | Kalaivani | | Sankaralingam |
| 21 | Srinivasa | Reddy | Gundala |
| 22 | Venkat | Satya | Narayana M |
| 23 | Jyoti | | Gupta |
| 24 | Rashmi | Ranjan | Sahoo |
| 25 | Raghunath | | Brahmadevara |
| 26 | Maddi | | Vidyaranya |
| 27 | Srinivas | | Chutari |
| 29 | Jagan | Mohan | Reddy |
| 30 | Akila | | Subramanian |
| 31 | Vaideeswaran | | Ganesan |
| 32 | Vimali | Nagavali | Kannan |
| 33 | Vishal | | Lakhotia |
| 34 | Jay Karthik | | Jayaraman |
| 35 | Goneti | Mohandas | Baskaran |
| 36 | Venkanagouda | Hanamagouda | Goudar |
| 37 | Nitinkumar | Shrirampant | Shingne |
| 38 | Naazni | Beeravu | Chirapurath |
| 39 | Suresh | | Krishnan |
| 40 | Gangadharan | | Ramakrishnan |
| 41 | Sangeetha | | Chandru |
| 42 | Muralikrishna | | Achanta |
| 43 | Victor | Steven Raj | Ebenezer |
| 44 | Abhijit | | Jere |
| 45 | Ramasubramanian | | Sethuraman |
| 46 | Siva | Shanmughapraka | Sundaravel |
| 47 | Augustus | | Franklin |
| 48 | Srihari | | Raghavan |
| 49 | Ramakrishna | | Sulikunte |
| 50 | Chandrasekar | | Ramachandran |

CISCO 00077

| 51 | Balasubramanian | Ramachandran |
|----|-----------------|--------------|
| 52 | Sanjay | Habib |

CISCO 00078