## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

ANTHONY BAYAD,                          )
                                        )
                                        )
    Plaintiff ,                         )                    **CIVIL ACTION**
                                        )
                                        )
                                        )            **CASE NO. 05-11005PBS**
                                        )
BRUCE  BASTIAN; KATE DCAMP              )
LYNN FRASER;CELIA HARPER-GUERRA;)
RICK JUSTICE; CISCO SYSTEMS INC.        )
                                        )
    Defendants,                         )

*CLERKS OFFICE*
*2006 DEC -6  P  1: 32*
*U.S. DISTRICT*
*DISTRICT OF MASS.*

---

**IN ACCORDANCE WITH RULE 56(F):    AFIDAVIT IN SUPORT OF MOTION # 3
DEMAND A PROPER ACTION: OBSTRUCTION OF JUSTICE DESTRUCTION OF
EVIDENCE DISCRIMINATORY ANIMUS " CISCO-NO-Hire-LIST AND OTHER
EVIDENCE FOUND AT DEFENDANT CISCO.**

*I, Anthony Bayad, declare  pursuant to the Civil Rule of Procedure, Rule 56 (f).*
I provide the following statement:

I provide a thru copy herein to the Court as Exhibit 1 the e:mail communication
from Cisco Ethics Program Officer, Shawana Callahan [ scallaha@cisco.com
her personal e:mail from Cisco Corporate office, using Cisco network and
Cisco computers for the purpose directing  the Cisco Employees **to destroy**
any evidence- hard copies or **soft copies of a document** pertaining my case
filed in this court.  Additionally, Shawana Callahan instructed the Cisco
Employees **to destroy** any **soft copies** stored in **their computers' s hard
drive** or in **their email box.**

I state in this affidavit that the Honorable Patti B. Sarris has once ordered on about
03/13/2006.

see docket Entry # dated 03/13/2006) states the following:

> " 03/13/2006    Patti B. Sarris : Electronic ORDER entered denying 12
> Motion to Stay Discovery. " Defendants shall fulfill their obligations under
> the automatic disclosure rules, **including any copies of the so-called Cisco-
> no-Hire-List** within 30 days." (Patch, Christine) ( Entered: 03/14/2006)"

I remind the Court and the Judge Patti B. Sarris that the defendants and their
attorneys did not comply with such order and I state to you, the Honorable
Patti B. Sarris, the District Court, I did notify you in Docket Entry # 25 & 26.

I remind the Court and the Judge Patti B. Sarris that I provided to Court the Cisco
No Hire List as hard Copies and soft copies accordingly to the federal rule of
evidence, and I provided an affidavit in support of such evidence.

I remind the Court and the Judge Patti B. Sarris that The attorneys have provided
the Cisco-No-Hire List as hard copy **only** and **only** a **part** of it found in my
Cisco no Hire List the sub file "**Cisco-Act- Db-DT**" , in such sub file I found
the same listing of minorities not to be hired by Cisco that I provide.

I remind the Court that the attorneys have lied that the Cisco no hire list did not
exist they lied to the Appeal Court of the First Circuit and to this Court.

I state and I remind the Court that they Provided the list of Cisco no Hire List in
their declarations presumably under oaths. see the attorneys ' declarations
acting as defendant, have provided a list of minorities not to be hired - found
also in (Bayad), my soft copies, the sub file "**Cisco-Act-DB-DT**" that is also
found in the declaration of Cellia Harpper Guerra the Defendant, that is also
found in the Declaration or Paula, see docket entry #1 Exhibit No. 14 and the
Hughes Declaration, that is also found in the declaration of Bruce Falby
and Iverson  **See Docket Entry # 36,  40, 42.**

I state to the honorable Patti B. Sarris and to all the honorable men and women
involve in this litigation as I know they are. I  approved my case absent of any
discovery or depositions and my complaint docket entry # 1 contains about 28
exhibits that support direct evidence exist and supporting such claim, is

evidence that established the existence of discriminatory intend behind the employment decision without the inference or the presumption. see *Santiago-Ramos vs. Centennial P.R. Wireless Corp.*, 217 F. 3d 46, 56 (1st Cir.)

I state to those men and women of honor and integrity as I call upon you to advise you that the equal protection clause of the Constitution is crucial to the protection of civil rights.

The equal protection of the laws. See Amendment XIV:

> Section 1. All persons born or naturalized in the United States, and subject to the jurisdiction thereof, are citizens of the United States and of the state wherein they reside. No state shall make or enforce any law which shall abridge the privileges or immunities of citizens of the United States; nor shall any state deprive any person of life, liberty, or property, without due process of law; nor deny to any person within its jurisdiction the equal protection of the laws

The reason, I am still fighting for my rights is because I am a Moroccan of origin and Bruce Falby et, al., the lawyers, had once advised me in the early stage of case 04-10468: that the reason my rights is not going to be provided to me is not because I am proceeding *Pro Se* – knowingly Courts promote Justice and admire citizen who proceed in civilize way and pursue justice accordingly to our traditional laws and our well respected constitution, but because I am a U.S. citizen of this land with an origin of Morocco Arab Andalusia.

*Anthony Bayad*

~ of Massachusetts
County of Suffolk

This instrument was acknowledged before me on ____ day of _December_, _2006_

Harris T. Punjabi, Notary Public
My Commission Expires November 22, 2007

## CERTIFICATION OF SERVICE

I, Anthony Bayad, certify that I caused this document to be served upon Attorney Bruce Falby, Dla Piper Rudnick Gray Cray Carry, 33 Arch Street, 26 th, Boston, MA 02110, by First class - U.S. Mail on December 5 , 2006.

Respectfully submitted

Anthony Bayad
2 Magoun Avenue
Medford, MA 02155

The Cisco Correspondence was authored by the ***CISCO ETHICS PROGRAM OFFICER*** and

was ***quoted as it was stated***:

**********************************************************************************

" **From:** Shawna Callahan [scallaha@cisco.com]
**Sent:** Tuesday, March 16, 2004 7:15 PM
**To:** scallaha@cisco.com
**Cc:** nrubin@cisco.com
**Subject:** Immediate Action Required - **Avaya Document**

**Importance:** High
Dear Employee,

It has come to our attention that on or about February 20 you may have received an email with
the header, "Avaya response to CiscoCallManager4.0". The email contained an attached
document that was entitled "Avaya Competitive Alert".

There is some question as to whether Cisco should have been given this document. To ensure
that Cisco employees meet our company's high ethical standards and act in accordance with the
law, do not forward this document. **Please destroy any hard or soft copies of this document,
including any soft copies stored on your computer's hard drive or in your email box.**
Please respond to this email identifying whether you had this document in your possession,
listing the email addresses of anyone to whom you forwarded the document and confirming that
the required action was taken to destroy any copies in your possession.

Distribution of confidential competitive documents is a violation of company policy and future
violations could be subject to disciplinary action. For your reference, here is the Legal Policy on
Using Competitive Documents: http://wwwin-
tools.cisco.com/sales/go/marketingmi/copyright?ServiceId=86&ServiceType=1&ModuleId=181
20&message_id=85101&module_id=18120.

If you have any questions, please contact Shawna Callahan (scallaha@cisco.com or 408-853-
0290) or Neal Rubin (nrubin@cisco.com or 408-853-1705).

Thank you for your prompt attention to this matter.

Shawna Callahan
Ethics Program

*Shawna Callahan*
*Ethics Program Office*
*WW Diversity & Ethics*
*Cisco Systems, Inc.*

*phone: 408-853-0290*
*email: scallaha@cisco.com* " *******************************************************

**HIGHLY SENSITIVE**

**DO NOT DOWNLOAD**  The Sensitive List is updated on a regular basis and changes are made to company listings.
FOR RECRUITING PURPOSES ONLY

**HIGHLY SENSITIVE**
- Do not schedule interviews or extend offers with candidates currently employed by these companies.
- Should you have questions, contact Terry Severino regarding Anthony Beyad.
- Interviewing may not occur with any company on this list until the Cisco Manager servicing that Customer/Partner approves. To identify the Cisco Manager, please visit StarViper at:
- http://wwwin.cisco.com/CustAdv/InfoSys/sales/starviper/
- After receiving approval to continue their application, Cisco recruiter must contact the applicant's current manager to confirm
- Interviewing should only occur after the responsible Cisco VP approves.
- No targeted recruiting efforts within these companies.
- Should you have questions, contact Tania Harper-Guerra.

**SENSITIVE**
- The recruiter may schedule interviews with candidates that have directly applied to Cisco.
- Targeted recruiting efforts within these companies should occur only with the express agreement of the responsible Cisco VP.

**CUSTOMER/PARTNERS/TRAINING PARTNERS**
- Interviewing may not occur until the Cisco Manager reporting that Customer/Partner approves

| HIGHLY SENSITIVE | CISCO CONTACT |
|---|---|
| ALL CCIE's employed by ANY Customer/Partner | |
| 3E Business Solutions | Bob Buco |
| Alcatel | |
| 3Com | Shawn Trau |
| Amentech (now eBid) | |
| Acquisata Consulting | Glen Lizard |
| Acxi | Bill Hanrahan |
| AT&T (Zon mobility) | Andino Nannotto |
| AT&T Broadband | Bob Okazaki (cable only) |
| AT&T / Broadband | |
| Bank of America | Jim Hecht |
| BDN (Java Security and DTEH) | Todd Harvey-each |
| Bell Atlantic (aka Verizon) | Krishna Bhumipathne |
| Bell Atlantic Mobile (aka Verizon Wireless) | Eric Patino |
| Bell South | Chris Todd |
| Business Information Networks Corporation | Bob Buco |
| Boeing | Whitney Tomlin |
| HP zone 0 | Joe Esposito |
| Broadcom Consulting | Michael Lewis |
| Cablevision | Isaac Abbott |
| Canton | Bob Buco |
| Chase Manhattan Bank | Nick Asano |
| Contact Technology Services | Bob Buco |
| Comcast Communications | |
| Comsreco, Inc | Bob Buco |

| SENSITIVE | CISCO CONTACT | COMMENTS | PARTNERS/RESELLERS | POC |
|---|---|---|---|---|
| Acacom | | | Alexander Open Systems | |
| Adobe | Whitney Tomlin | | Accom Electronics | |
| Allant-Canada | | | After Technology Partner | |
| • Bell Canada | | | Base Communication | |
| Altel | | | BerkValla Consultant | |
| American Family Insurance | | | Computer | |
| Andatel | | | | |
| Apple | | | | |
| Arcam Electronics | Whitney Tomlin | Milpitas, CA | | |
| AT&T - Canada | | | | |
| BC Telus-Canada | | | | |
| British Telecom | | | | |
| Cable Wireless | | | | |
| California | | | | |
| CaminoInfo/El Camino | | | | |
| Charles Schwab - customer | | | | |
| Chevron | Whitney Tomlin | | | |
| CompuCom | Whitney Tomlin | | | |
| Compuserve | | | | |
| Computer Horizons | | | | |
| Comsitor | | | | |
| CSW | | | | |
| Cybercal | | | | |
| Databiz | | | RSL Communications | |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

ANTHONY BAYAD,

     *Plaintiff,*

v.

CISCO SYSTEMS, INC., BRUCE
BASTIAN, KATE DCAMP, LYNN
FRASER, CELIA HARPER-GUERRA,
and RICK JUSTICE,

     *Defendants.*

CIVIL ACTION NO. 05-11005-PBS

## **DECLARATION OF CELIA HARPER-GUERRA**

I, CELIA HARPER-GUERRA, declare under the pains and penalties of perjury,

pursuant to 28 U.S.C. § 1746, the following:

1.     I am a director of human resources for Cisco Systems, Inc. ("Cisco"). I

have worked at Cisco since October 30, 1997.

2.     I submit this declaration in support of the Defendants' Motion for

Summary Judgment in connection with the captioned matter.

3.     I had no involvement with, and have no personal knowledge of, the facts

surrounding Anthony Bayad's employment with Cisco. Until he filed this lawsuit, I was

unaware that Mr. Bayad had ever worked at Cisco.

4.     I do not recall interacting with Mr. Bayad in any way.

5.     I have no personal knowledge concerning, and have had no involvement

with, any decision regarding Mr. Bayad's employment with Cisco, the termination of his

employment, or Mr. Bayad's alleged subsequent attempts to obtain re-employment with Cisco or employment elsewhere.

6.     I have no personal knowledge concerning, and have had no involvement with, any decision regarding Mr. Bayad's alleged attempts, on behalf of himself or anyone else, to foster any type of business relationship with Cisco or anyone else.

7.     My attorneys have provided me with copies of e-mails, dated December 3, 2003 and January 28, 2004, that Mr. Bayad alleges Cisco sent to him. I have never seen these e-mails before and have no independent knowledge of their contents.

8.     I have never communicated with any Cisco employee about Mr. Bayad prior to the filing of this lawsuit.

## Cisco's Former No-Hire Policies

9.     In the past, and in the interest of fostering positive working relationships with companies that were its business partners, Cisco entered into partnership agreements and cooperative business arrangements with the business partners (the "Partners") that included Cisco's agreement not to recruit employees from its Partners.

10.     To ensure that Cisco fulfilled its obligations not to engage in targeted recruiting efforts directed at its Partners, Cisco provided to its employment recruiters various lists of Partners from whom Cisco agreed not to recruit (the "Partner Lists"). It was part of my job responsibilities to maintain the Partner Lists.

11.     In the past, Cisco also entered into partnership agreements and business arrangements with offshore partner companies (the "Offshore Partners") that included Cisco's agreement not to hire engineers employed by the Offshore Partners.

2

~BOST1:430594.v1
26573-15

12.     Cisco agreed not to hire engineers employed by its Offshore Partners in order to maintain the stability of its business projects. Specifically, Cisco agreed not to hire any engineer who was working or had worked for an Offshore Partner, for a period of six (6) months after the engineer terminated his/her employment with the Offshore Partner. Cisco entered into these agreements to avoid the high attrition rates its Offshore Partners had experienced and would experience if Cisco did not agree not to hire their engineers.

13.     To ensure that Cisco fulfilled its obligations not to hire its Offshore Partners' engineers, Cisco provided its employment recruiters with various lists of engineers who were active employees of the Offshore Partners or had terminated their employment with the Offshore Partners within six months, and were therefore ineligible for hire by Cisco (the "Engineer Lists"). In this lawsuit, the Cisco Defendants produced to Mr. Bayad copies of the Engineer Lists, which are attached hereto as Exhibit A. It was part of my job responsibilities to maintain the Engineer Lists.

14.     Cisco does not currently maintain any Partner or Engineer Lists.

15.     Counsel for the Cisco Defendants has provided me with a copy of a "no-hire" list dated September 10, 2000 that Mr. Bayad produced to the Cisco Defendants during this lawsuit ("Plaintiff's No-Hire List"). The Plaintiff's No-Hire List highlights his name at the beginning of the document as an individual not to be hired, transferred or promoted by Cisco. In all other respects Plaintiff's No-Hire List appears to be a Partner List, as it lists various Cisco Partners.

3

16.    I have never generated any Partner List that lists or otherwise designates Mr. Bayad as an individual who should not be hired, transferred or promoted by Cisco. No other Cisco employee could have generated such a list without my knowledge.

17.    I have found no other Partner List that singles out an individual in the manner shown in the Plaintiff's No-Hire List.

Celia Harper-Guerra

Dated: July 17, 2006

4

**Cisco Offshore Development No-Hire Policy**

Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated development centers for Cisco in Chennai and Bangalore

Specifically, our policy is that we will not hire any engineer as a Cisco employee or contractor, working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineers, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or Global Partner Engineering Management.

**Active Employee details as of 6th Sep-2000**

| Sl.No | First Name | Last Name | Email | Cisco.No |
|---|---|---|---|---|
| 1 | UDAYAKUMAR | NALINASEKAREN | un@cisco.com | TC08837 |
| 2 | KRISHNAKUMAR | THAKKOLAM | kk@cisco.com | TC18486 |
| 3 | PRABHURAMAN | SAYANAM | prabhu@cisco.com | TC31539 |
| 4 | SANKAR | NAGARAJAN | sn@cisco.com | TC08838 |
| 5 | NATESAN | ANGARAI | anatesan@cisco.com | 10295 |
| 6 | SHANKAR | STHANURETNAM | shanky@cisco.com | TC14104 |
| 7 | KANNAN | JAYARAMAN | jkannan@cisco.com | 9290 |
| 8 | MOHANKUMAR | GOPALASWAMY | tkumar@cisco.com | TC09288 |
| 9 | MEHER | VEMARAJU | meher@cisco.com | TC32925 |
| 10 | PANDIYAN | VARADHARAJAN | pandiyan@cisco.com | TC22536 |
| 11 | SHIVAKUMAR | SUNDARAM | shsundar@cisco.com | TC09715 |
| 12 | BABU | RAMAMURTHY | rbabu@cisco.com | TC08836 |
| 13 | SHANKAR RAMAN | MADRAS JAYARAMAN | mjsraman@cisco.com | TC16744 |
| 14 | BADRINATH | SRIMAN | bsriman@cisco.com | TC08998 |
| 15 | VANNIARAJAN | CHELLAPPAN | vrajan@cisco.com | TC18641 |
| 16 | SURESH | PATHAMADAI | pssuresh@cisco.com | TC18639 |
| 17 | SRIKANTH | VALLABHANENI | vvsri@cisco.com | TC30793 |
| 18 | SRINIVAS | GUDIPUDI | sgudipud@cisco.com | 16669 |
| 19 | BALAJI VENKAT | VENKATASWAMI | bvenkat@cisco.com | TC15026 |
| 20 | PUGAZHENDHI | KAYAPAKKAM | puga@cisco.com | TC19083 |
| 21 | VASAN | SRINI | vasan@cisco.com | TC16977 |
| 22 | PHANINDRA | GARIMELLA | panindra@cisco.com | TC21630 |
| 23 | SANDEPUDI | VENUGOPAL | svenu@cisco.com | TC19199 |
| 24 | KARNEY | SUDHAKAR | karney@cisco.com | TC21648 |
| 25 | VIJAYBASKAR | SANTHAPILLAI | baskar@cisco.com | TC21410 |
| 26 | KAUSHIK | NARAYAN | kaushik@cisco.com | TC17904 |
| 27 | THILLAI | VELUCHAMY | thillai@cisco.com | TC21449 |
| 28 | SURESH BABU | VISWANATHAN | mvbabu@cisco.com | TC22644 |
| 29 | SIKHIVAHAN | GUNDU | sikhi@cisco.com | TC21461 |
| 30 | ARAVIND | APPAN | aravind@cisco.com | TC23707 |
| 31 | KRISHNAMURTHY | THIRUTHAMARAI, NARAYANAN | nkrish@cisco.com | TC30415 |
| 32 | GIRIDHAR | PABBITI | pgiri@cisco.com | TC30289 |
| 33 | ANAND KUMAR | SANKARANARAYANAN | anku@cisco.com | TC22358 |
| 34 | SINGARAVELOU | RAJARAM | svelu@cisco.com | TC24041 |
| 35 | UMA | VADDI | maheshv@cisco.com | TC30624 |
| 36 | RAMCHANDER | NADIPALLY | chander@cisco.com | TC31072 |
| 37 | ASHOK | BHAGAT | ashokb@cisco.com | TC19158 |
| 38 | CHANDRASEKHAR | KANAKAM | csekhar@cisco.com | TC23360 |
| 39 | VEDAMOORTHY | MEENAKSHISUNDARAM | moorthy@cisco.com | TC22638 |
| 40 | LAKSHMI KUMARI | RAMAMURTHI | lakshmi@cisco.com | 22533 |
| 41 | SENTHILKUMAR | PASUPATHY | psk@cisco.com | TC22595 |
| 42 | SESHENDRA | SATRASALA | nathss@cisco.com | TC31063 |
| 43 | RAGHAVENDRA PRASAD | KRISHNASWAMI | prasadkr@cisco.com | TC31178 |

CISCO 00059

| | | | |
|---|---|---|---|
| 44 VENKAT | BALASUBRAMANIAN | venkatb@cisco.com | TC22282 |
| 45 RAMESH | GANESH | gram@cisco.com | TC22149 |
| 46 SIVATHANU | NEELAKANTAN | sivan@cisco.com | TC30101 |
| 47 ASHISH | KOLE | akole@cisco.com | TC22357 |
| 48 HAREESH KUMAR | NARAYANA PANICKER | hari@cisco.com | TC23254 |
| 49 SHANKAR | SUBRAMANIAN | sshankar@cisco.com | TC23524 |
| 50 UDAY | KAPOOR | uday@cisco.com | TC24154 |
| 51 ASHOK KUMAR | VENKATACHALAPATHY | vak@cisco.com | TC23965 |
| 52 SUPARNA | GHOSH ROY CHAUDHURY | suparna@cisco.com | TC30356 |
| 53 MANOKAR | NAMASIVAYAN | nmano@cisco.com | TC30626 |
| 54 SOKKALINGAM | PALANISAMY | sokk@cisco.com | TC31440 |
| 55 SURESH | RAJARAM | rsuresh@cisco.com | TC31180 |
| 56 MEENAKSHI | NARAYANAN | meena@cisco.com | TC31062 |
| 57 RADHA | MURUGARAJAN | radha@cisco.com | TC33337 |
| 58 SRIKISHAN | SHANMUGAM | kishan@cisco.corn | TC33338 |
| 59 MARY | KOSHY | mkoshy@cisco.com | TC32924 |
| 60 SWAROOP | ABRAHAM | swaroop@cisco.com | TC33334 |
| 61 MANI | JANARDHANAN | jvs@cisco.com | 31181 |
| 62 KOWSALYA | SUBRAMANIAN | kowsalya@cisco.com | TC32880 |
| 63 ARUNKUMAR | MUTHURASANALLUR DESIGAN | mdarun@cisco.com | TC34179 |
| 64 GAYATHRI | VISWANATHAN | gayathri@cisco.com | TC34718 |
| 65 KANAKA | MAMILLAPALLI | mkb@cisco.com | TC34041 |
| 66 SHANKARRAO | MISKIN | miskin@cisco.com | TC34921 |
| 67 AURO | DHARMAPURAM | auro@cisco.com | TC34036 |
| 68 SRIRAMAN | RAGURAMAN | rsriram@cisco.com | TC34064 |
| 69 PRIYA | VISWAMBHARAN | priya@cisco.com | TC34503 |
| 70 PREM SANKAR | GOPANNAN | prems@cisco.com | TC34535 |
| 71 AMITAVA | BHATTACHARJEE | amitav@cisco.com | TC34037 |
| 72 BALACHANDER | CHANDRASEKARAN | cbala@cisco.com | TC33968 |
| 73 ANAND | NATARAJAN | nanand@cisco.com | TC34181 |
| 74 ABHISHEK | SUMAN | abhishek@cisco.com | TC34855 |
| 75 RAMBABU | ANUMOLA | rambabu@cisco.com | TC35149 |
| 76 RACHNA | KAPOOR | rachna@cisco.com | TC35360 |
| 77 MOINAK | GHOSH | moinakg@cisco.com | TC35144 |
| 78 MARUTHACHALA | PONNAMBALAM | marutha@cisco.com | TC34842 |
| 79 CHANDRASEKARAN | SWAMINATHAN | chandras@cisco.com | TC35148 |
| 80 JAYASRI | BANDI | jayasri@cisco.com | TC35147 |
| 81 ARUN SUBASH | MANICKAM | arunsub@cisco.com | TC35158 |
| 82 SEKAR | CHANDRA | sekarbc@cisco.com | TC35146 |
| 83 AMRITHANATHAN | NARAYANAN | amrith@cisco.com | TC34923 |
| 84 AMIT | KAUL | amitk@cisco.com | TC35638 |
| 85 SIDHARTH | BHAN | bhan@cisco.com | TC35637 |
| 86 SWAMINATHAN | RANGANATHAN | swathik@cisco.com | TC35150 |
| 87 SIVAKUMAR | GURUMURTHY | sivag@cisco.com | TC35661 |
| 88 NANDAKUMAR | KUMARESAN | nanda@cisco.com | TC35940 |
| 89 KANNAN | MUTHUSAMY | kanna@cisco.com | TC36167 |
| 90 VANAJA | RAVI | vanaja@cisco.com | TC35773 |
| 91 VANAJA | PALANISAMY | vanaj@cisco.com | TC35359 |
| 92 DEVANANDH | RAMAMOORTHY | deva@cisco.com | TC35659 |
| 93 LAKSHMI | SANKARAN | lakshmis@cisco.com | TC35771 |
| 94 PRAVEEN | VALLIAVALAPPIL | praveen@cisco.com | TC35472 |
| 95 KEDAR | PATIL | kedar@cisco.com | TC35772 |
| 96 BALAN | RAMAMURTHY | balanr@cisco.com | TC35662 |
| 97 SREE RAMA KUMAR | IPPAGUNTA | isriram@cisco.com | 34034 |
| 98 MANOHAR | RADHAKRISHNAN | manor@cisco.com | TC37106 |
| 99 SRINIVASU | KEDARASETTI | srinik@cisco.com | TC37729 |
| 100 SRIDHAR | KUNDURU | ksreddy@cisco.com | 37965 |
| 101 CHANDRAN | NARASIMHAN | nchan@cisco.com | TC37107 |
| 102 TONY | JACOB | tonyj@cisco.com | TC37109 |
| 103 GURU SAMY | KUPPU SAMY | guruk@cisco.com | TC39042 |

CISCO 00060

| | | | |
|---|---|---|---|
| 104 OUMAPATHY | SARANGAPANY | ouma@cisco.com | TC37108 |
| 105 RAJESH | JOSE | pjrajesh@cisco.com | TC37728 |
| 106 KANNAN | THILLAIGOVINDAN | teekay@cisco.com | TC37105 |
| 107 RAJESH | MADAMALA | rajeshml@cisco.com | 38137 |
| 108 TIZIL | ZECHERIA | tizil@cisco.com | TC37599 |
| 109 DHANAKUMAR | SUBRAMANIAN | dhana@cisco.com | TC38163 |
| 110 SURESH KUMAR | PARAMBATH | kpsuresh@cisco.com | TC37727 |
| 111 RAMASWAMY | KRISHNASWAMY | rkrish@cisco.com | TC37954 |
| 112 SRIKANTH | RAMACHANDRAN | srikanth@cisco.com | TC37964 |
| 113 SENTHIL NATHAN | CHANDRASEKHARAN | csenthil@cisco.com | TC39637 |
| 114 ROHINI | RAVINDRAN | rohini@cisco.com | TC39574 |
| 115 RAJENDRA PRASAD | TURAGA | rpturaga@cisco.com | TC37953 |
| 116 ARUNA | PADHI | pkarun@cisco.com | TC39569 |
| 117 PREMCHANDAR | NAMASIVAYAM | nprem@cisco.com | TC39570 |
| 118 DHANANJAY | SHENDE | psdhan@cisco.com | TC38990 |
| 119 BABU | SRINIVASAN | bsriniva@cisco.com | TC40852 |
| 120 BIJU | RAMACHANDRAN | bijur@cisco.com | TC39633 |
| 121 CHANDRA SEKHAR | PUTHA | csekharp@cisco.com | TC41652 |
| 122 RAMESH | SRIRAMAN | ramesh@cisco.com | TC39573 |
| 123 JANARDHANAN | RADHAKRISHNAN | jana@cisco.com | TC39613 |
| 124 KARTHIKEYAN | VEERAPANDIAN | kaveerap@cisco.com | TC39947 |
| 125 SRINIVASAN | SUBRAMANIAN | srinis@cisco.com | TC39635 |
| 126 MEENAKSHI | DEKSHINAMURTHY | mdekshin@cisco.com | TC39949 |
| 127 SIVAKUMAR | THIRUKKANNA THEVAR | sthirukk@cisco.com | TC41448 |
| 128 MANIKANDAN | RAMDOSS | mramdoss@cisco.com | TC39948 |
| 129 KARTHIC PRABU RAM | VENKATASAMY | kvenkatt@cisco.com | TC40853 |
| 130 DINESH | BHONSLE | dbhonsle@cisco.com | TC40160 |
| 131 SARAVANAN | VELRAJAN | svelraja@cisco.com | TC40605 |
| 132 BIJU JACOB JOHN | | biju@cisco.com | TC39572 |
| 133 RIAZ | AHAMED | rahamed@cisco.com | TC40851 |
| 134 GIRISH | BIST | gbist@cisco.com | TC41854 |
| 135 DORA BABU | V.V.S. | drasamse@cisco.com | TC41586 |
| 136 KAVITHA | PATCHAYAPPAN | kap@cisco.com | TC41482 |
| 137 RAJA | DHANASEKAR | rdhanase@cisco.com | TC42211 |
| 138 REVATHA | BOOTHALINGAM | reb@cisco.com | TC41483 |
| 139 MURUGAN | AMIRTHALINGAM | mamirtha@cisco.com | TC42028 |
| 140 BHARATHI | BALAJI | bbalaji@cisco.com | TC41481 |
| 141 PERUMAL | RAJU | praju@cisco.com | TC41651 |
| 142 NADARADJANE | NAVINE | nmc@cisco.com | TC42173 |
| 143 KRISHNAMOORTHY | DURAISAMY | kduraisa@cisco.com | TC42027 |
| 144 RAMANATHAN | LAKSHMIKANTHAN | rlakshmi@cisco.com | TC41268 |
| 145 ANAND | JAYARAMAN | ajayaram@cisco.com | TC41309 |
| 146 SAJAY | SELVARAJ | sselvara@cisco.com | TC42012 |
| 147 PARAMESWARAN | BALASUBRAMANIAN | pabalasu@cisco.com | TC42171 |
| 148 MAYA DEVI | SREEDEVI | msreedev@cisco.com | TC41449 |
| 149 SHIRIN | RAHMAN | shrahman@cisco.com | TC41580 |
| 150 SENDIL VADIVU | GANESH | seganesh@cisco.com | TC43861 |
| 151 MUTHU KUMARAN | KASI VISWANATHAN | mviswana@cisco.com | TC42602 |
| 152 ANISH | THOMAS | anthomas@cisco.com | TC43863 |
| 153 SUNDARESAN | BALASUBRAMANIAN | subalasu@cisco.com | TC43329 |
| 154 BIJU | NAIR | bnair@cisco.com | TC42982 |
| 155 SRIKRISHNA | SARANATH | ssaranat@cisco.com | TC44391 |
| 156 MARIA | GOMEZ | magomez@cisco.com | TC42981 |
| 157 BALAJI | MOHAN | bamohan@cisco.com | TC44507 |
| 158 KANNAN | KRISHNAMOORTHY | kankrish@cisco.com | 45330 |
| 159 CARTHIC | SUNDARARAJ | csundara@cisco.com | 45328 |
| 160 ARVIND | PARTHASARATHY | aparthas@cisco.com | 45720 |
| 161 SENTHILKUMAR | VARADARAJAN | svaradar@cisco.com | 46132 |
| 162 DEVANAND | PALANISAMY | dpalanis@cisco.com | 46131 |
| 163 PRASANNA | VENKATARAMAN | pvenkatr@cisco.com | 46130 |

CISCO 00061

| | | | |
|---|---|---|---|
| 164 RADHIKA | SUDHARSAN | rsudhars@cisco.com | 45903 |
| 165 KANNAN | VATHINATHAN | kvathin@cisco.com | 46589 |
| 166 RATHNA | LANKAPALLI | rlankapa@cisco.com | 46644 |
| 167 NARAYANAN | NAMPOOTHIRI | nnampoot@cisco.com | 45493 |
| 168 SWAMINATHAN | NARAYANAN | swnaraya@cisco.com | 45516 |
| 169 RAJAVEL | GANESA MOORTHY | rganesam@cisco.com | 46588 |
| 170 ANUPAMA | NATARAJAN | anataraj@cisco.com | 46406 |
| 171 AMEEN IS'HAQ | PAVILION | eishaq@cisco.com | 46695 |
| 172 AKIL | NAMADURAI | anamedur@cisco.com | 46767 |
| 173 SRINIVASAN | VEERARAGHAVAN | sriragha@cisco.com | 46738 |
| 174 BALAJI | KRISHNAN | bkrishna@cisco.com | 46233 |
| 175 KAMESH RAJ | VELU | kvelu@cisco.com | 46838 |
| 176 PRASANNA KUMAR | GAJENDRAN | panandan@cisco.com | 47092 |
| 177 KRISHNAN | SRINIVASAN | srkrishn@cisco.com | 46765 |
| 178 VENKATA SAI | NEMANI | vnemani@cisco.com | 47090 |
| 179 RAMESH | RANGAVITTAL | rrangavi@cisco.com | 47758 |
| 180 MAHADEVAN | CHELLAPERUMAL | mchellap@cisco.com | 47759 |
| 181 KOUSHIK | RAJARAM | krajaram@cisco.com | 47091 |
| 182 RAMESH | VARADARAJULU | ravarada@cisco.com | 47755 |
| 183 GAYATHRI | VAIDYANATHAN | gvaidyan@cisco.com | 47757 |
| 184 RAMESH | SRIPATHY RAO | ramrao@cisco.com | 47943 |
| 185 SUBRAMANIAN | THAMARAISAMY | sthamara@cisco.com | 48243 |
| 186 GANESH | CHITTIPEDHI | gchittip@cisco.com | 48214 |
| 187 RAMANATHAN | NARAYANAN | ramnaray@cisco.com | 48213 |
| 188 ASHOKKUMAR | NAGARAJAN | anagaraj@cisco.com | 48244 |
| 189 VENKATA | VEERAVALLI | vveerava@cisco.com | 48505 |
| 190 KRISH | VERMA | kverma@cisco.com | 48332 |
| 191 VINOTH KUMAR | ANANDAN | vanandan@cisco.com | 48508 |
| 192 VELUMANI | CHENNAKESAVAN | vchennak@cisco.com | 48574 |
| 193 SASI | CHANDRAN | saschand@cisco.com | 48678 |
| 194 MOHAN RAJ | RATHINASABAPATHY | mrathina@cisco.com | 48575 |
| 195 UMAMAHESWARI | VISWANATHAN | uviswana@cisco.com | 48576 |
| 196 RUDRESHWAR | NATARAJAN | rn@cisco.com | 46399 |
| 197 BALAJI | VENKATACHALAPATHY | bvenkata@cisco.com | 48679 |
| 198 NAVEEN | CHOUKSEY | nchoukse@cisco.com | 48507 |
| 199 INDULEKHA | RAVINDRAN | iravindr@cisco.com | 48107 |
| 200 KUMAR | SARMA | ksarma@cisco.com | 48640 |
| 201 NAVENDRAN | RAMDAS | nramadas@cisco.com | 48680 |
| 202 VEERENDRA KIRAN | MUPPANA | vmuppana@cisco.com | 49504 |
| 203 SUDHIR | PARASURAM | sparasur@cisco.com | 49124 |
| 204 PRIYA | KESAVAN | pkesavan@cisco.com | 48886 |
| 205 AJITH | BALACHANDRAN | abalacha@cisco.com | 49215 |
| 206 PRADEEP | BHATT | pbhatt@cisco.com | 50001 |
| 207 MAN SINGH | SARDAR | msardar@cisco.com | 50081 |
| 208 SAILESH | GANDHAM | sgandham@cisco.com | 49999 |
| 209 SENTHIL | PANDIAN | spandian@cisco.com | 49788 |
| 210 SATHISH | CHANDRAN | satchand@cisco.com | 50268 |
| 211 GANESA | RAMASAMY | gramasam@cisco.com | 50080 |
| 212 RAMACHANDRAN | RADHAKRISHNAN | raradhak@cisco.com | 49787 |
| 213 PRADEEP | SAMPATH | psampath@cisco.com | 50676 |
| 214 HARIBALARAMAN | RAMASUBRAMANIAN | hramasub@cisco.com | 50675 |
| 215 RAJESHKUMAR | RAJAPPAN | rrajappa@cisco.com | 51043 |
| 216 ARUN THEEBAN | | akrishna@cisco.com | 50673 |
| 217 SAJEEV | JOS | sjos@cisco.com | 51171 |
| 218 SRINIVASU | KADALI | skadali@cisco.com | 51152 |
| 219 SUSMITHA | SUNDARARAMAN | sussunda@cisco.com | 51165 |
| 220 RAMESH BALAJI | SUBRAMANIAN | ramessub@cisco.com | 51153 |
| 221 NARAYANAN | MADHAVAN | madnaray@cisco.com | 51028 |
| 222 SUBALAKSHMI | GANAPATHIRAMAN | sganapat@cisco.com | 51010 |
| 223 KUMAR | THIAGARAJAN | kthiagar@cisco.com | 51577 |

CISCO 00062

| # | Name | Surname | Email | ID |
|---|------|---------|-------|----|
| 224 | NANDACOUMAR | BALARAMANE | nbalaram@cisco.com | 51358 |
| 225 | CHANDRA | VANKA | cvanka@cisco.com | 51578 |
| 226 | JAYACHANDRAN | KULANGARA | kjayacha@cisco.com | 51013 |
| 227 | SRIRAMAN | SAHASRANAMAN | ssahasra@cisco.com | 52437 |
| 228 | ROY | JOSE | rojose@cisco.com | 51575 |
| 229 | GAYATHRI | RAMAKRISHNAN | gayramak@cisco.com | 47288 |
| 230 | GIJU | GEORGE | gigeorge@cisco.com | 52140 |
| 231 | MOHAMED THAGHA | ASAN ALI | masanali@cisco.com | 52436 |
| 232 | SARAVANAN | SUBRAMANIAN | sarsubra@cisco.com | 52117 |
| 233 | RAMANATHAN | MUTHAIAH | rmuthaia@cisco.com | 51574 |
| 234 | SHYAMALA | RADHAKRISHNAN | sradhakr@cisco.com | 54072 |
| 235 | SHIVAKUMAR | NARAYANASWAMY | shinaray@cisco.com | 53169 |
| 236 | GANESH | SRINIVASAN | gsriniva@cisco.com | 52771 |
| 237 | HANNIBAL | BAULIAH | hbauliah@cisco.com | 53249 |
| 238 | SURESH | JAYACHANDRAN | sjayacha@cisco.com | 53539 |
| 239 | RAJU | NANDURI | nanduri@cisco.com | 54073 |
| 240 | DINESH | CHIKOTI | dchikoti@cisco.com | 53279 |
| 241 | KIRAN | MADABHUSHI | mkiran@cisco.com | 53284 |
| 242 | SAMPATH | PATNALA | spatnala@cisco.com | 53564 |
| 243 | MYTHREYI | SUBRAMANIYAM | msubrama@cisco.com | 54644 |
| 244 | MAYURESH | BAKSHI | mbakshi@cisco.com | 55987 |
| 245 | MADHUMATHY | VENKATARAMAN | mvenkatr@cisco.com | 54754 |
| 246 | MADHAVAN | JAGANNATHAN | madjagan@cisco.com | 57630 |
| 247 | CHACKO | ANTONY | Cantony@cisco.com | 55181 |
| 248 | SANDEEP | NAIK | snaik@cisco.com | 55372 |
| 249 | ASHISH | KUMAR | ashikuma@cisco.com | 56017 |
| 250 | BALAJI | KRISHNAMURTHY | bakrishn@cisco.com | 54318 |
| 251 | CHIDAMBARAM | PERIYAKARUPPIAH | cperiyak@cisco.com | 55082 |
| 252 | SUBRAMANIAN | NALLASIVAM | snallasi@cisco.com | 55087 |
| 253 | MADHAVAN | VILVARAYANALOOR | mvilvara@cisco.com | 55742 |
| 254 | MURUGAVEL | MUTHUKUMARASAMY | mmuthuku@cisco.com | 56050 |
| 255 | MANIKANDAN | SOMASUNDARAM | msomasun@cisco.com | 60318 |
| 256 | BIJU | JOSE | bjose@cisco.com | 55746 |
| 257 | ARUN KUMAR | BALASUBRAMANIAN | arbalasu@cisco.com | 55738 |
| 258 | SIBI | KANNAN | smuthura@cisco.com | 55737 |
| 259 | KAUSHIK | DATTA | kdatta@cisco.com | 56047 |
| 260 | SUGANTHI | NATESAN | snatesan@cisco.com | 54753 |
| 261 | MADHUSUDHANAN | VENUGOPAL | mavenugo@cisco.com | 55195 |
| 262 | LENIN | LAKSHMINARAYANAN | lelakshm@cisco.com | 55740 |
| 263 | SUNDAR | DINAKARAN | sdinakar@cisco.com | 55736 |
| 264 | GANESH | SANKARAN | gsankara@cisco.com | 55196 |
| 265 | KRISHNAMOORTHY | KARTHIKEYAN | kkarthik@cisco.com | 55739 |
| 266 | BALASUBRAMANIAN | PALANISAMY | bpalanis@cisco.com | 55377 |
| 267 | MANISH | AGARWAL | magrawal@cisco.com | 54756 |
| 268 | SUDHIN | V .K. | svk@cisco.com | 54752 |
| 269 | SENTHIL RAJA | VELU | srajavel@cisco.com | 54758 |
| 270 | DEVANADHAN | MUNUSWAMY | dmunuswa@cisco.com | 54750 |
| 271 | INDUKUMAR | ILANGOVAN | lilangov@cisco.com | 54726 |
| 272 | SAIRAMPRABHU | VEDAM | svedam@cisco.com | 56029 |
| 273 | SARAVANA KUMAR | UMA MAHESHWARAN | sumamahe@cisco.com | 54727 |
| 274 | GUNASEKARAN | BALAKRISHNAN | gbalakri@cisco.com | 56051 |
| 275 | ANAND | ARVIND | aarvind@cisco.com | 55735 |
| 276 | HARIHARAN | KUNCHITHAPATHAM | hkunchit@cisco.com | 54755 |
| 277 | ARVIND | MOLLIN | amollin@cisco.com | 47293 |
| 278 | TUHIN | SHIT | tukumar@cisco.com | 54751 |
| 279 | RAVI | BALAKRISHNAN | rbalakri@cisco.com | 54728 |
| 280 | HARI KRISHNA | KURMALA | hkurmala@cisco.com | 55139 |
| 281 | SOLOMON | MOHANTY | smohanty@cisco.com | 54757 |
| 282 | PRASHUN | PURKAYASTHA | ppurkaya@cisco.com | 55986 |
| 283 | SANKARAN | VAIDYANATHAN | svaidyan@cisco.com | 56052 |

CISCO 00063

| | | | |
|---|---|---|---|
| 284 NARAYANA | MOHAN RAJ KUMAR | nakumar@cisco.com | 58297 |
| 285 PRAKASH | RAJA | praja@cisco.com | 58294 |
| 286 SRINIVASAN | RATNASWAMY | srathnas@cisco.com | 58295 |
| 287 VINOD KUMAR | CHANDRAN | vichandr@cisco.com | 58231 |
| 288 VINOD | PADMANABHAN | vipadman@cisco.com | 58298 |
| 289 SURESH | PACHIAPPAN | spachiap@cisco.com | 58232 |
| 290 PAZHANIVEL | MEIYAMMUTHU | pmeiyamu@cisco.com | 58487 |
| 291 RAMESH | JAGANNATHAN | ramjagan@cisco.com | 58964 |
| 292 JAMES | PANICKER | jpanicke@cisco.com | 58293 |
| 293 SAJITH | SADANANDAN | ssadanan@cisco.com | 57818 |
| 294 SACHIN | VINAYAKAN | svinayak@cisco.com | 58296 |
| 295 VINOD | PONNAPPAN | vponnapp@cisco.com | 60608 |
| 296 YUNUS | IQBAL | yiqbal@cisco.com | 58861 |
| 297 SHYAM | SOMANATHAN NAIR | ssomanat@cisco.com | 60154 |
| 298 FIRDOUSI | FAROZAN | ffarozan@cisco.com | 58965 |
| 299 BINU | UDAYAKUMAR | budayaku@cisco.com | 58792 |
| 300 SUDHAKAR | TADI | stadi@cisco.com | 58894 |
| 301 VIDJEA KUMAR | ARUNACHALAM | varunach@cisco.com | 60203 |
| 302 BAKTHAVATCHALAM | RAMAMURTHY | baramamu@cisco.com | 58234 |
| 303 SUBRAMANIAN | DANDAPANI | sdandapa@cisco.com | 59765 |
| 304 SANJEEV | KUMAR | sansinha@cisco.com | 58661 |
| 305 GANGADHAR | KORITALA | gkorital@cisco.com | 61391 |
| 306 HARI | NARAHARI | hnarahar@cisco.com | 60436 |
| 307 RAMESH BABU | ERANAVEERU | reranave@cisco.com | 60619 |
| 308 AMARESAN | BALAKRISHNAN | amabalak@cisco.com | 60618 |
| 309 JEYACHITRA | ALAGAR | jalagar@cisco.com | 60624 |
| 310 SIVAKUMAR | RAMAKRISHNAN | siramakr@cisco.com | 59966 |
| 311 NANDHAKUMAR | SWAMINATHAN | naswamin@cisco.com | 60260 |
| 312 BIKRAM | GUPTA | bgupta@cisco.com | 60155 |
| 313 TANIGAIARASSANE | DJEARAMANE | tdjearam@cisco.com | 60429 |
| 314 LOOKOSE | JOSEPH | ljoseph@cisco.com | 60156 |
| 315 PRABAHAR | MURUGAIYAN | prmurugai@cisco.com | 60920 |
| 316 VIDYA SHANKAR | SANTHANA KRISHNAN | vsanthan@cisco.com | 61009 |
| 317 SURENDRA KUMAR | VISWSANATHAN | suviswan@cisco.com | 61089 |
| 318 RAJESWARI | NAGARAJAN | magaraj@cisco.com | 60924 |
| 319 MUTHUKUMAR | SUBRAMANIAN | musubram@cisco.com | 60923 |
| 320 KRISHNAN | RAMAGOPAL | kramagop@cisco.com | 61558 |
| 321 MANIKANDAN | SHANMUGAM | mshanmug@cisco.com | 60922 |
| 322 DEEPA | SUBRAMONIAM | dsubramo@cisco.com | 61560 |
| 323 MANIVANNAN | DEVARAJAN | mdevaraj@cisco.com | 61927 |
| 324 VENKATANARASIMHAN | RAMAKRISHNAN | vramakri@cisco.com | 61398 |
| 325 PARTHASARATHY | VENKATAVARADHAN | pvenkata@cisco.com | 62711 |
| 326 GAYATRI | SANKARAN | gasankar@cisco.com | 61928 |
| 327 KOUSALYA | KASINATHAN | kkasinat@cisco.com | 62950 |
| 328 RAJA | KANNAN | rajkanna@cisco.com | 62320 |
| 329 VEDAVYASA | GURJALE | vgurjale@cisco.com | 61511 |
| 330 PARAMASIVAM | NAGARAJACHETTY | pnagaraj@cisco.com | 62949 |
| 331 JAGDISH | NARAYAN | jnarayan@cisco.com | 62948 |
| 332 PRASANNA | VISWAKUMAR | pviswaku@cisco.com | 63662 |
| 333 ELANGO | KRISHNASAMI | ekrishna@cisco.com | 63196 |
| 334 MADHUSUDAN | KRISHNA PRABHAKAR | makrishn@cisco.com | 62951 |
| 335 KRISHNAMACHARI | RANGANATHAN | krangana@cisco.com | 63199 |
| 336 MAGESH | VISWANATHAN | maviswan@cisco.com | 63266 |
| 337 JAIDIL | KARIPPARA | jkarippa@cisco.com | 63029 |
| 338 RAJEEV | SREEDHARAN NAIR | rsreedha@cisco.com | 63586 |
| 339 PADMA | THANASEKARAN | pthanase@cisco.com | 62947 |
| 340 MOHAMED ISMAIL | JAMAL MOHAMED | mismail@cisco.com | 63495 |
| 341 DESIREDDY | SUDHAKAR REDDY | dsudhaka@cisco.com | 63661 |
| 342 GANESH | PARTHASARATHY | gparthas@cisco.com | 63843 |
| 343 CHANDRASEKAR | BALASUBRAMANIAN | cbalasub@cisco.com | 63727 |

CISCO 00064

| | | | |
|---|---|---|---|
| 344 KANNAN | KADIRVEL | kkadirve@cisco.com | 63844 |
| 345 TANIGAIVELOU | SELVARAJU | tselvara@cisco.com | 63726 |
| 346 JAYAKUMAR | RAJAGOPAL | jrajagop@cisco.com | 64625 |
| 347 PRASANNA | KOTHANDARAMAN | prkothan@cisco.com | 65042 |
| 348 ARNALD | SAMTHAMBI | asamtham@cisco.com | 63028 |
| 349 KARUPPUSAMY | SENTHILKUMAR | ksenthil@cisco.com | 65041 |
| 350 BALAJI | NATARAJAN | bnataraj@cisco.com | 66747 |
| 351 SIVAKUMAR | MANI | sivmani@cisco.com | 66844 |
| 352 PREMRAJ | SUNDARAM | psundara@cisco.com | 66839 |
| 353 JEGAN | CHANDRASEKARAN | jechandr@cisco.com | 66840 |
| 354 AMIRTHAVENI | VELUSAMY | amvelusa@cisco.com | 66843 |
| 355 LAXMANA | POLISETTI | lpoliset@cisco.com | 66842 |
| 356 RAMESH | BALABHADRUNI | rbalabha@cisco.com | 66836 |
| 357 APARNA | NAIR | anair@cisco.com | 64626 |
| 358 SELVAN | EDWARD | sedward@cisco.com | 65364 |
| 359 BHARAT KUMAR | PERUMALLA | bperumal@cisco.com | 67337 |
| 360 RAJENDRA | NAGABHUSHAN | magebhu@cisco.com | 67668 |
| 361 SAKTHIDHARAN | VADAKEYPAT | svadakey@cisco.com | 65365 |
| 362 ARUN | ARUMUGANAINAR | aarumuga@cisco.com | 69146 |
| 363 JAGATHESAN | ARUMUGAM | jarumuga@cisco.com | 66841 |
| 364 YOGESH | BAKSHI | ybakshi@cisco.com | 69144 |
| 365 SANTHOSH RAM | MANOHAR | smanohar@cisco.com | 68323 |
| 366 VINAY | JAMWAL | vjamwal@cisco.com | 69649 |
| 367 AMITHA | HARILAL | aharilal@cisco.com | 69142 |
| 368 PRASEEDA | SASIDHARAN | pnair@cisco.com | 68324 |
| 369 RAGHU | ELLAPPAN | rellapan@cisco.com | 69897 |
| 370 SANTOSH | NAGARAJ | sannagar@cisco.com | 69143 |
| 371 MATHEWS | ABRAHAM | mabraham@cisco.com | 69141 |
| 372 AYYAPPAN | DHANDAPANI | adhandap@cisco.com | 70265 |
| 373 VENKATA | ARUMUGAM | venksubr@cisco.com | 69896 |
| 374 RITESH | SHELAT | rshelat@cisco.com | 70560 |
| 375 SELVAMANI | RAMASAMY | rselvama@cisco.com | 70686 |
| 376 AMUDHA | MUTHIAH | ammuthia@cisco.com | 70559 |
| 377 THIRUMAL | VENKATESAN | thvenkat@cisco.com | 69139 |
| 378 SENTHIL KUMAR | GOVINDAN | segovind@cisco.com | 70562 |
| 379 MALLESWARI | PABBIDI | mpabbidi@cisco.com | 71463 |
| 380 VISWANATHAN | RAMAN | vraman@cisco.com | 69821 |
| 381 ANANDHI | PERIANDAVAN | aperiand@cisco.com | 71995 |
| 382 KALPANA | JAGATHALAPRATHABAN | kjagatha@cisco.com | 70558 |
| 383 NARSIMHA REDDY | CHALLA | creddy@cisco.com | 70847 |
| 384 MANIMALA | MUTHURAMAN | mmuthura@cisco.com | 72491 |
| 385 PRAKASH KUMAR | MANICKAM | pmanicka@cisco.com | 71311 |
| 386 SRINIVASAN | VENUGOPAL | srivenug@cisco.com | 73028 |
| 387 KANNAN | SAMPATH | ksampath@cisco.com | 74478 |
| 388 SRIRAM ANANDRAJ | SAEENATHAN | ssaeenat@cisco.com | 71718 |
| 389 HARI PRASATH | MEENAKSHI SUNDARAM | hsundara@cisco.com | 71719 |
| 390 SANJEEV | CHIDAMBAR | schidamb@cisco.com | 71561 |
| 391 CHITAMBARAM | NEELAKANTAN | cneelaka@cisco.com | 72488 |
| 392 HARI PRASAD | DOKKU | hdokku@cisco.com | 71560 |
| 393 CHANDRASEKHARREDDY | VEDANPARTHI | cvedanap@cisco.com | 72592 |
| 394 RAJESH | SHAH | rajessha@cisco.com | 72593 |
| 395 RAJESH KUMAR | CHEKURI | rchekuri@cisco.com | 72594 |
| 396 AKHILESH | SHRIKRISHNA | amahajan@cisco.com | 74053 |
| 397 ANANTHANARAYANAN | RAMASWAMY | aramaswa@cisco.com | 69822 |
| 398 ULAGANATHAN | MAHADEVAN | umahadev@cisco.com | 74054 |
| 399 SRIVIDHYA | NARENDRAN | snarendr@cisco.com | 72591 |
| 400 MANOJ | KUMAR | manojkum@cisco.com | 74052 |
| 401 SEETHAMANI | SAMBHANA | ssambhan@cisco.com | 74480 |
| 402 KRISHNAN | VENKATARAMAN | krvenkat@cisco.com | 73621 |
| 403 FAISAL | SIYAVUDEEN | fsiyavud@cisco.com | 74363 |

CISCO 00065

| # | First Name | Last Name | Email | Number |
|---|---|---|---|---|
| 404 | ALAGAPPAN | SANKARALINGAM | aisankar@cisco.com | 74366 |
| 405 | YOGESH | RAMDOSS | yramdoss@cisco.com | 72489 |
| 406 | PRAMOD | MENON | prmenon@cisco.com | 74051 |
| 407 | SANKARASUBRAMANIAN | GOMATHINAYAGAM | sgomathi@cisco.com | 72490 |
| 408 | RUPESH | RAGHUVARAN | rraghuva@cisco.com | 73286 |
| 409 | SUNDARARAMAN | KALYANARAMAN | skalyana@cisco.com | 74362 |
| 410 | JAMES | THOMAS | jamthoma@cisco.com | 74847 |
| 411 | SWAMINATHAN | SRINIVASAN | swsriniv@cisco.com | 78266 |
| 412 | PAARI | ELANGOVAN | pelangov@cisco.com | 75118 |
| 413 | PRIYA | SUDHARSHAN | psudhars@cisco.com | 74360 |
| 414 | BRUCELIN | CLEMENS | bclemens@cisco.com | 74364 |
| 415 | LENINBABU | DONTUBOYINA | ldontubo@cisco.com | 76751 |
| 416 | SHASHIKANTH | KUDRE | skudre@cisco.com | 77782 |
| 417 | KUMARA GURUBARAN | GUNALAN | kgunalan@cisco.com | 76997 |
| 418 | GEETHA | RAMAMOORTHY | gramamoo@cisco.com | 74894 |
| 419 | ARUN KUMAR | JAYARAMAN | arjayara@cisco.com | 75120 |
| 420 | ANURADHA | VISWANATHAN | anviswan@cisco.com | 75121 |
| 421 | RAMACHANDRAN | SATHYANARAYANAN | rsathyan@cisco.com | 75974 |
| 422 | VASUDEVAN | VISVANATHAN | vvisvana@cisco.com | 76803 |
| 423 | VENKATESAN | SIVAGURUNATHAN | vsivagur@cisco.com | 77088 |
| 424 | DEVADATHAN | BALAKRISHNAN | dbalakri@cisco.com | 76802 |
| 425 | VIJAYARAJKUMAR | PARAMASIVAM | vparamas@cisco.com | 76892 |
| 426 | PANDIARAJAN | SELVARAJ | pselvara@cisco.com | 76890 |
| 427 | SOMASUNDER | SUBRAMANIAN | sosubram@cisco.com | 77768 |
| 428 | PREMKUMAR | AINAKUTTI | painakut@cisco.com | 76996 |
| 429 | BISWAJIT | DASH | bidash@cisco.com | 77776 |
| 430 | JAGANATHAN | KRISHNAN | jagkrish@cisco.com | 76998 |
| 431 | RAJA SEKHAR | GOGULA | rgogula@cisco.com | 76891 |
| 432 | NOUSHAD | KUNJUMUHAMMED | nkunjumu@cisco.com | 77398 |
| 433 | AMITHA | HIRIADAKA | ahiriada@cisco.com | 77777 |
| 434 | KONDALRAJ | KOSALRAM | kkosalra@cisco.com | 76752 |
| 435 | LEO | THAINASE | lthainas@cisco.com | 78337 |
| 436 | SENTHIL KUMAR | SATHIAH | sasenthi@cisco.com | 78476 |
| 437 | DAKSHNAMURTHY | RAJASELVAM | rdakshna@cisco.com | 80257 |
| 438 | DINESH | SIVARAJ | dsivaraj@cisco.com | 78475 |
| 439 | VIJAY | WILSON | vijwilso@cisco.com | 78473 |
| 440 | RAMLOK | DOMMARAJU | rdommara@cisco.com | 78472 |
| 441 | NARAYANAN | RAMAMOORTHY | nramamoo@cisco.com | 79604 |
| 442 | AYYANAR | AYYASAMI | aayyasam@cisco.com | 76995 |
| 443 | JANAKI | SHANMUGAM | jshanmug@cisco.com | 78474 |
| 444 | SHIRISH | INDURKAR | sindurka@cisco.com | 78752 |
| 445 | SENTHILKUMAR | RENGARAJAN | serengar@cisco.com | 81020 |
| 446 | BALAMURUGAN | VENGATTASUBBUN | bvengatt@cisco.com | 79907 |
| 447 | VIKRAMA | UNNIKRISHNAN | uvikrama@cisco.com | 79605 |
| 448 | SARAVANAN | BALASUBRAMANIAN | sabalasu@cisco.com | 79908 |
| 449 | NAPOLEON | PADMANABAN | npadmana@cisco.com | 81754 |
| 450 | BALASUBRAMANIYAN | GOVINDA SAMY | bgovinda@cisco.com | 80246 |
| 451 | MARIMUTHU | KALIMUTHU | mkalimut@cisco.com | 80249 |
| 452 | RAMESH | MEESALA | rmeesala@cisco.com | 80735 |
| 453 | JOHN | THIMOTHY | jthimoth@cisco.com | 81023 |
| 454 | GIRIDHARAN | AGASAVEERAN | gagasave@cisco.com | 79609 |
| 455 | SATYADIKSHITA | BULUSU | sbulusu@cisco.com | 79803 |
| 456 | LAKSHMINARAYANAN | VENUGOPAL | vlakshmi@cisco.com | 79606 |
| 457 | VENKATARAMANAIAH | RAMAKRISHNAIAH | veramakr@cisco.com | 79909 |
| 458 | SRINIVAS | SUBRAMANIAN | srinsubr@cisco.com | 79611 |
| 459 | KUMAR | ABHISHEK | kabhishe@cisco.com | 81136 |
| 460 | BIJOY | THOMAS | bijthoma@cisco.com | 82020 |
| 461 | PRADEEPKUMAR | VENKATRAMAN | pravenka@cisco.com | 81138 |
| 462 | RAMESH | KRISHNAMURTHY | rameskri@cisco.com | 82022 |
| 463 | RAMESH | PAVADAI | rpavadai@cisco.com | 81305 |

CISCO 00066

| 464 | CINI | ANTONY | ciantony@cisco.com | 81021 |
|-----|------|--------|--------------------|-------|
| 465 | ARUN | VENKATARAMAN | aruvenka@cisco.com | 80247 |
| 466 | SHANMUGA | VELLAICHAMY | svellaic@cisco.com | 83661 |
| 467 | MURUGANANDAN | KANAGARAJ | mkangara@cisco.com | 84327 |
| 468 | VENKATARAMANA | CUDDAPAH | vcuddapa@cisco.com | 81755 |
| 469 | NABENDU | NATH | nnath@cisco.com | 82898 |
| 470 | THANGAVEL | MUDALIAR | mthangav@cisco.com | 82323 |
| 471 | PRAVEEN | PRABHAKAR | prprabha@cisco.com | 84672 |
| 472 | SIVARAMAN | SWAMINATHAN | siswamin@cisco.com | 84328 |
| 473 | NATARAJAN | MANTHIRA MOORTHY | manatara@cisco.com | 83666 |
| 474 | PRATHIMA | JAYARAMAN | prjayara@cisco.com | 83272 |
| 475 | LALITHA | GANGA KUMAR | lgangaku@cisco.com | 84684 |
| 476 | KARTHIKEYAN | NATARAJAN | kanatara@cisco.com | 82901 |
| 477 | MURALI | RAMALINGAM | mramalin@cisco.com | 83664 |
| 478 | KARTHIKEYAN | SAMYNATHAN | ksamynat@cisco.com | 82899 |
| 479 | ELAMPARITHI | SHANMUGAM | eshanmug@cisco.com | 83660 |
| 480 | JANAKI | BALLAV | jprusty@cisco.com | 83658 |
| 481 | SARASSOU | RADJOU | sradjou@cisco.com | 84678 |
| 482 | KUMARESH | PERUMAL | kperumal@cisco.com | 83662 |
| 483 | VIJAYA | DORAISAMY | vdoraisa@cisco.com | 84326 |
| 484 | GUHAN | RAMAN | guraman@cisco.com | 82902 |
| 485 | GEETHA | RADHAKRISHNAN | gradhakr@cisco.com | |
| 486 | SRINIVASU | MAJETI | smajeti@cisco.com | 82903 |
| 487 | THENMOZHI | NATARAJAN | tnataraj@cisco.com | 84670 |
| 488 | ANUSHA | PERUMALSAMY | aperumal@cisco.com | 83143 |
| 489 | SRIKANTH | KRISHNAMACHARI | srikkris@cisco.com | 83663 |
| 490 | VENKATARAMESH | GUDAPATI | vgudapat@cisco.com | 83659 |
| 491 | VIDYA | SANTHANAKRISHNAN | visantha@cisco.com | 84325 |
| 492 | SUKANYA | SUBBIAH | ssukanya@cisco.com | 83857 |
| 493 | MAHESH | GOPALAKRISHNAN | mgopalak@cisco.com | 84323 |
| 494 | KARTHIK | DINAKARAN | kdinakar@cisco.com | 84671 |
| 495 | VENKATA SURESH | CHAMALA | vchamala@cisco.com | 85448 |
| 496 | NALINI | THANGAVELU | nthangav@cisco.com | 84480 |
| 497 | KEETHAN | AMBIKAPATHY | kambikap@cisco.com | 84920 |
| 498 | PHANEENDRA | MASEEDU | mphaneen@cisco.com | 85443 |
| 499 | PALANI | ARUMUGA ACHARI | parumuga@cisco.com | 84032 |
| 500 | HASSAN | SHAIK | hshaik@cisco.com | 85436 |
| 501 | RAJESH KANNA | SIVARAJ | To be received | |
| 502 | EASWAR | KRISHNAN | eakrishn@cisco.com | 85440 |
| 503 | JOSEPH | KURIAKOSE | jkuriako@cisco.com | 84922 |
| 504 | PRASAD BABU | GIRIRAJAN | pgiriraj@cisco.com | 85437 |
| 505 | KARTHIKEYAN | SUBRAMANIAM | kasubram@cisco.com | 85435 |
| 506 | RAVIKUMAR | ESWARAN | reswaran@cisco.com | 85445 |
| 507 | ESWARI | MADHAPPAN | emadhapp@cisco.com | 85438 |
| 508 | VANITHA | JESUDURAI | vjesudur@cisco.com | 85439 |
| 509 | SREEJA NAIR | SASIDHARAN | To be received | |
| 510 | SATISH | SANTHANAM | To be received | |
| 511 | MADHIVADHANAN | KALIYAPERUMAL | mkaliyap@cisco.com | 85141 |
| 512 | SUDHA | SIVASHANMUGAM | To be received | |
| 513 | SENTHIL | VEERAPPAN | To be received | |
| 514 | RAJENDRAN | RAMASAMY | rramasam@cisco.com | 85142 |
| 515 | SUBA | PANDIAN | supandia@cisco.com | 85447 |
| 516 | SIVARAJA | KRISHNAMOORTHY | To be received | |
| 517 | RATHI | VADAKEVEETIL | rvadakev@cisco.com | 85444 |
| 518 | SHANMUGA PRIYA | RAJENDRAN | shrajend@cisco.com | 85434 |
| 519 | VIJAYKUMAR | SUNDARARAJAN | vsundara@cisco.com | 85446 |
| 520 | MANOHARAN | IRULANDY | miruland@cisco.com | 84921 |

CISCO 00067

**Cisco Offshore Development No-Hire Policy**
Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated development centers for Cisco in Chennai and Bangalore

Specifically, our policy is that we will not hire any engineer as a Cisco employee or contractor, working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineers, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or Global Partner Engineering Management.

**LEFT EMPLOYEES DETAILS FROM APRIL-SEPTEMBER 2000**

| SL.NO. | FIRST NAME | LAST NAME | EMAIL-ID | LWD | CISCO NO |
|---|---|---|---|---|---|
| 1 | RASHMI | SAHOO | rrsahoo | 2-Apr-03 | TC31437 |
| 2 | RAGHUNATH | BRAHMADEVARA | braghu | 6-Apr-03 | TC23708 |
| 3 | VIDYARANYA | MADDI | maddi | 7-Apr-03 | TC22279 |
| 4 | SRINIVAS | CHUTARI | csreenu | 17-Apr-03 | TC34502 |
| 5 | JAGANMOHAN | ADIREDDY | ajmreddy | 23-Apr-03 | TC33685 |
| 6 | SUBRAMANIAN | AKILA | aksubram | 28-Apr-03 | 46407 |
| 7 | VAIDEESWARAN | GANESAN | vganesan | 4-May-03 | TC17199 |
| 8 | VIMALI | KANNAN | vimalink | 8-May-03 | TC35152 |
| 9 | VISHAL | LAKHOTIA | vishal | 15-May-03 | TC33996 |
| 10 | JAY | KARTHIK | jakarthi | 21-May-03 | 44825 |
| 11 | BASKARAN | GONETI | baski | 25-May-03 | TC33995 |
| 12 | VENKANAGOUDA | GOUDAR | vgoudar | 1-Jun-03 | TC42396 |
| 13 | NITINKUMAR | SHINGNE | vshingne | 3-Jun-03 | TC44002 |
| 14 | NAAZNI | BEERAVU | nbeeravu | 15-May-03 | TC16666 |
| 15 | ABDUL | HYATH MOHAMMED | nmabdul | 16-Jun-03 | TC37237 |
| 16 | GANGADHARAN | RAMAKRISHNAN | ganges | 8-Jul-03 | TC33336 |
| 17 | SURESH | KRISHNAN | sureshk | 8-Jul-03 | TC31439 |
| 18 | VICTOR STEPHEN RAJ | EBENEZER | evictor | 17-Jul-03 | TC33745 |
| 19 | MURALIKRISHNA | ACHANTA | achanta | 17-Jul-03 | TC22903 |
| 20 | ABHIJIT | JERE | abhij | 24-Jul-03 | TC39347 |
| 21 | SIVA SHANMUGA PRAKASH | SUNDARAVEL | prakash | 24-Jul-03 | TC23840 |
| 22 | RAMASUBRAMANIAN | SETHURAMAN | subbu | 24-Jul-03 | TC31438 |
| 23 | RAMAKRISHNA | NARAYANAREDDY | ramki | 24-Jul-03 | TC30794 |
| 24 | AUGUSTUS | DIRAVIAM | franklin | 24-Jul-03 | TC39639 |
| 25 | SRIHARI | RAGHAVAN | srihari | 24-Jul-03 | TC39638 |
| 26 | CHANDRASEKAR | RAMACHANDRAN | cramacha | 30-Jul-03 | 45721 |
| 27 | BALASUBRAMANIAN | RAMACHANDRAN | baramach | 30-Jul-03 | 44337 |
| 28 | SANJAY | HABEEB | sanju | 31-Jul-03 | TC39024 |
| 29 | MANISH | MAHAJAN | manishm | 4-Aug-03 | TC33103 |
| 30 | CHEZHIAN | RANGANATHAN | chezhian | 7-Aug-03 | TC23735 |
| 31 | GOPALAKRISHNAN | RAMALINGAM | crgopal | 14-Aug-03 | TC37956 |
| 32 | VIJAYAN | SESHAN | vseshan | 27-Aug-03 | TC33335 |
| 33 | SARAVANA DAS | SUBRAMANIAN | pdas | 31-Aug-03 | TC16976 |
| 34 | SRIVATSAN | VEERARAGHAVAN | srveerar | 4-Sep-03 | 48639 |
| 35 | VIJAYA SARADHI | PULA | saredhi | 4-Sep-03 | TC31268 |
| 36 | SOMEN | BHATTACHARYA | somen | 11-Sep-03 | TC37966 |
| 37 | MURAHARI | VADAPALLI | mvadapal | 2-Oct-03 | 51161 |
| 38 | YAVANARAJAN | VINAYAGAM | yvinayag | 2-Oct-03 | 47290 |
| 39 | SRIRAM | NATARAJAN | srinatar | 28-Oct-03 | 47824 |

CISCO 00068

| 40 | MATHEW | JOSEPH | mjoseph | 18-Sep-03 | TC41119 |
|---|---|---|---|---|---|
| 41 | GURU PRADEEP | ACHUTHA | gachutha | 1-Oct-03 | TC42172 |
| 42 | BHARANI | INDRAN | bharani | 2-Oct-03 | TC35660 |
| 43 | PRASANNA KUMAR | MURUGESAN | prasanna | 21-Oct-03 | TC33686 |
| 44 | SRINIVASAN | KUMANDOOR | sriniks | 30-Oct-03 | TC39636 |
| 45 | RAJKUMARAN | CHANDRASEKARAN | rajkumar | 6-Nov-03 | TC33102 |
| 46 | VENKATESAN | GOPALAKRISHNAN | vgopalak | 27-Nov-03 | 44390 |
| 47 | PARAMESWARAN | KOMARASAMY | param@cisco.com | 1-Dec-03 | TC08997 |
| 48 | MUGUGANANDAM | GANAPATHY | gmuruga@cisco.com | 4-Dec-03 | TC13775 |
| 49 | SANDEEP | SHANDILYA | sshandil@cisco.com | 11-Dec-03 | TC42272 |
| 50 | SATEESH KUMAR | RAMAMOORTHY | sramamoo@cisco.cor | 31-Dec-03 | TC40161 |
| 51 | KARTHIKEYAN | GOPAL | kagopal@cisco.com | 1-Jan-04 | 47823 |
| 52 | SHOBA | PANCHATSHARAM | shobha@cisco.com | 29-Jan-04 | TC32890 |
| 53 | SUJAY | GOPINATHAN | sujay@cisco.com | 15-Jan-04 | TC33687 |
| 54 | PADMANABHAN | BHAYANKAR | pbhayank@cisco.com | 22-Jan-04 | TC44429 |
| 55 | KARTHIKSELVAN | SACHITHANANDAM | ksachith@cisco.com | 29-Jan-04 | 54626 |
| 56 | SUJAY | GOPINATHAN | sujay@cisco.com | 29-Jan-04 | TC33687 |
| 57 | ANAND | AMMUNDI | aammundi@cisco.cor | 15-Feb-04 | TC42486 |
| 58 | TITO | KARATHRA | titthoma@cisco.com | 14-Mar-04 | TC42010 |
| 59 | VISHAL | JAIN | vishjain@cisco.com | 16-Mar-04 | 58195 |
| 60 | MANISH | TIWARI | mtiwari@cisco.com | 29-Mar-04 | 61932 |
| 61 | FRANCIS | KURUPACHERIL JEROME | fanthony@cisco.com | 26-Apr-04 | TC44778 |
| 62 | SIVARAMAN | RAJALINGAM | srajalin@cisco.com | 22-Apr-04 | 45329 |
| 63 | EDWIN | SAVARIMUTHU | sbritto@cisco.com | 5-Apr-04 | 46766 |
| 64 | RATHNAGIRISH | MATHRUBOOTHAM | rmathrub@cisco.com | 29-Apr-04 | 48884 |
| 65 | RAMYA | RAJAGOPALAN | ramrajag@cisco.com | 18-Apr-04 | 51949 |
| 66 | SARIKA | GUPTA | sargupta@cisco.com | 15-Apr-04 | 65043 |
| 67 | AVINASH | KUMAR | avkumar@cisco.com | 26-Apr-04 | 71996 |
| 68 | GURNAM | VILKHOO | gurasing@cisco.com | 01-May-00 | 73287 |
| 69 | SOMESHWAR | PARATE | sparate@cisco.com | 01-May-00 | 73289 |
| 70 | EDWIN | SAVARIMUTHU | sbritto@cisco.com | 04-Apr-00 | 46766 |
| 71 | SANTHA RAMI | YELURU | sanreddy@cisco.com | 05-May-00 | 52644 |
| 72 | MUTHU GOPAL | BALASUBRAMANIAN | mubalasu@cisco.com | 05-May-00 | 56234 |
| 73 | DELIP | SINGH | delsingh@cisco.com | 12-May-00 | 72590 |
| 74 | ARUN | SATHIAMURTHI | sarun@cisco.com | 19-May-00 | TC35145 |
| 75 | SAKTHIVEL | KARIAPPAN | skariapp@cisco.com | 19-May-00 | 49154 |
| 76 | MAHESH | MALI | mmali@cisco.com | 28-Apr-00 | 69140 |
| 77 | RAVIKUMAR | RAYALA | rrayala@cisco.com | 30-Apr-00 | 51573 |
| 78 | LOGHASHANKAR | SRINIVASAN | losriniv@cisco.com | 02-Jun-00 | 41030 |
| 79 | SANJAY | MUPPANENI | smuppane@cisco.cor | 30-Jun-00 | 52633 |
| 80 | LOGHASHANKAR | SRINIVASAN | losriniv@cisco.com | 02-Jun-00 | TC41030 |
| 81 | SANJAY | MUPPANENI | smuppane@cisco.cor | 30-Jun-00 | 52633 |
| 82 | SAI SRINIVAS | DASARI | sdasari@cisco.com | 03-Jul-00 | 72487 |
| 83 | RAMAKOTESWARA RAO | MUTHIREDDY | rmuthire@cisco.com | 07-Jul-00 | 48506 |
| 84 | NAVEEN | GAMINI | ngamini@cisco.com | 07-Jul-00 | 48451 |
| 85 | RASHEED | MOHAMAD | rmohamad@cisco.com | 07-Jul-00 | 69648 |
| 86 | RAMYA | SENTHIL KUMAR | rsenthil@cisco.com | 13-Jul-00 | 59988 |
| 87 | SATYANARAYANA RAO | KALIKIVAYI | satyrao@cisco.com | 14-Jul-00 | 45525 |
| 88 | ZIAUDDIN | SHAIKMOHIDEEN | zshaikmo@cisco.com | 14-Jul-00 | 75454 |
| 89 | HARI | GOLLAPALLI | hgollapa@cisco.com | 17-Jul-00 | 50167 |
| 90 | KATHIRVEL | SHANMUGAM | kshanmug@cisco.com | 19-Jul-00 | 59175 |
| 91 | SANKARAN | PARASARAM VISWANATHAN | saviswan@cisco.com | 20-Jul-00 | 44826 |
| 92 | NAGABHUSHANAM | KONGARA | nkongara@cisco.com | 25-Jul-00 | 74055 |
| 93 | GANESH | RAMAN | graman@cisco.com | 27-Jul-00 | 47088 |
| 94 | VASUDHA | SHARMA | ksharma@cisco.com | 28-Jul-00 | 57819 |
| 95 | KANNAN | GOPINATHAN | kgopinat@cisco.com | 31-Jul-00 | 70561 |
| 96 | NAGAPPAN | SUBRAMONI | nsubramo@cisco.con | 02-Aug-00 | 45193 |

CISCO 00069

| 97 | RAJKUMAR | KETTIMUTHU | rkettimu@cisco.com | 11-Aug-00 | 54320 |
| 98 | SAILENDRA | MAHANTY | smahanty@cisco.com | 25-Aug-00 | 52773 |
| 99 | ANJANISH | PANDEY | apandey@cisco.com | 25-Aug-00 | 53563 |
| 100 | SRIDHAR | SRINIVASAN | sridsrin@cisco.com | 29-Aug-00 | 52116 |
| 101 | VARADARAJ | SHYAMSUNDER | vshyamsu@cisco.con | 30-Aug-00 | 67336 |
| 102 | SANJEEV | SAHU | ssahu@cisco.com | 31-Aug-00 | 47756 |
| 103 | VISHWAS | MANRAL | vmanral@cisco.com | 31-Aug-00 | 54467 |
| 104 | SATHISH | NARAYANAN | satnaray@cisco.com | 31-Aug-00 | 70848 |

CISCO 00070

## Cisco Offshore Development No-Hire Policy

Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated development centers for Cisco in Chennai and Bangalore. Specifically, our policy is that we will not hire any engineer as a Cisco employee contractor working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineer, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or GPE Management Team. Thank you.

| # | Name | | Number | | |
|---|------|---|--------|---|---|
| 1 | SANDESH PUVVADA | | 48827 | | 2-Apr-03 |
| 2 | MOHAMMED ABBAS | | 48830 | 2-Feb-03 | 6-Apr-03 |
| 3 | BINNY JOHN (Support) | | 48829 | 23-Apr-00 | 6-Apr-03 |
| 4 | KAMALAKAR PAWAR (Support) | | 48828 | 2-Feb-03 | 6-Apr-03 |
| 5 | JAYAKUMAR MANICKAVASAGAM | | 48832 | 27-Oct-95 | 6-Apr-03 |
| 6 | AVIJIT NASKAR | | 48800 | 8-Sep-02 | 9-Apr-03 |
| 7 | SUDIPTO CHAKRABORTY (Resigned) | | | 8-Sep-02 | 9-Apr-03 |
| 8 | ANAND B | | | 13-Apr-03 | |
| 9 | SOURAV CHAKRABORTY | | 49219 | 2-Mar-03 | 20-Apr-03 |
| 10 | ARUNKUMAR AYACHITH | | 49241 | 2-Mar-03 | 20-Apr-03 |
| | **May '99** | | | | |
| 1 | B SURESH BALASUBRAMANIA | | 49981 | 8-Apr-03 | 6-May-03 |
| 2 | JOSEPH E.J. ETTOLIL | | 49996 | 10-Nov-02 | 7-May-03 |
| 3 | NAGENDRA SAKREPATNA | | 51102 | | 13-May-03 |
| 4 | VIJAY KUMAR PESHKAR | | 50124 | 9-Mar-03 | 13-May-03 |
| 5 | DEBABRATA DUTTA | | 50272 | 23-Apr-03 | 16-May-03 |
| 6 | RAJU KADAM | | 50270 | 26-Aug-01 | 19-May-03 |
| 7 | SANDIP DEVNATH | | 50296 | 16-Apr-03 | 19-May-03 |
| 8 | SOMANKS SOMAN | | 50452 | 6-Apr-03 | 29-May-03 |
| | **June '99** | | | | |
| 1 | PARAG BADGE | | 51216 | 13-Apr-03 | 4-Jun-03 |
| 2 | TAHER MOHD SHAIKH | | 51582 | 13-May-03 | 10-Jun-03 |
| 3 | MUTHUSAMY SADAIAPPAN | | 51581 | 13-May-03 | 12-Jun-03 |
| 4 | PRAVEEN KINATHY | | 51836 | 2-Mar-00 | 12-Jun-03 |
| 5 | PUSHPAJA THEKKEDAM | | 51579 | 11-May-03 | 12-Jun-03 |
| 6 | SARAVANA PALAMANGALAM | | 51829 | | 12-Jun-03 |
| 7 | JAYASURYA VENUGOPALAN (Support) | | 51590 | | 12-Jun-03 |
| 8 | MANJUNATH BALASUBRAMANIAM | | 51956 | 1-Jun-03 | 22-Jun-03 |
| 9 | MURALI ANUR | | 51970 | 25-May-03 | 22-Jun-03 |
| 10 | RAVINDRA RAO | | 51948 | 11-Jun-03 | 22-Jun-03 |
| 11 | SANTOSH PADMANABHAN | | 51950 | 10-Nov-02 | 22-Jun-03 |
| 12 | ARUNKUMAR GOPALAKRISHNAN | | 52124 | 10-Nov-02 | 22-Jun-03 |
| 13 | GAURISH DALVI | | 52221 | 25-May-03 | 26-Jun-03 |
| 14 | BHANU MARWAHA | | 52469 | 16-Jun-03 | 1-Jul-03 |
| | **July '99** | | | | |
| 1 | ASHWIN HEGDE | | 52457 | 6-Apr-03 | 2-Jul-03 |
| 2 | DENCY STEPHEN | | 52452 | 6-Apr-03 | 2-Jul-03 |
| 3 | LAKSHMI HARIHARAN | | 52472 | 17-Jun-03 | 3-Jul-03 |
| 4 | ARULMANI KRISHNAN | | 53414 | 3-Jun-03 | 14-Jul-03 |
| 5 | RAJESH CHAPARALA | | 53416 | 11-May-03 | 14-Jul-03 |
| 6 | ARUP BANERJEE | | 53420 | 6-Jul-03 | 17-Jul-03 |
| 7 | MAHANTESH PATTANSHETTI | | 53424 | | 24-Jul-03 |
| 8 | PIYUSH JAJU | | 53418 | 22-Jun-03 | 24-Jul-03 |
| 9 | PRASADABABU YENKIPATI | | 53418 | | 24-Jul-03 |
| 10 | SARIKA INAMDAR | | 53422 | | 24-Jul-03 |
| 11 | DEEPAK KUMAR | | 53137 | 6-Jun-03 | 30-Jul-03 |
| 12 | NIKHIL GUPTA | | 54780 | | 30-Jul-03 |
| 13 | VINO THOMAS JACOB | | 55204 | | 31-Jul-03 |
| 14 | YADALA BALAJI NAIDU | | 55205 | | 31-Jul-03 |
| 15 | RITU JAIN (Relocated internally) | | | 2-Jun-03 | July |
| | **August '99** | | | | |
| 1 | PRADEEP DESAI (Support) | | 54314 | | 6-Aug-03 |
| 2 | SHANTHAMOORTHI VELUSWAMY | | | 25-May-03 | 6-Aug-03 |
| 3 | VENKATNARAYANA SUNKARA | | | 25-May-03 | 6-Aug-03 |
| 4 | VANI ANUR | | 43330 | 2-Jul-03 | 11-Aug-03 |
| 5 | ASHUTOSH KUMAR | | 54812 | 6-Jul-03 | 17-Aug-03 |
| 6 | IMTIYAZ AHEMAD RON | | 50380 | 27-Jul-03 | 26-Sep-03 |
| 7 | GAURAV YADAV | | 56579 | 6-Jul-03 | 1-Sep-03 |
| 8 | MEGHNA DHAR | | 56581 | 6-Jul-03 | 1-Sep-03 |
| 9 | PRAVEEN PATHIYIL | | 56577 | 6-Jul-03 | 1-Sep-03 |
| 10 | PREETY PURI | | 56101 | 6-Jul-03 | 1-Sep-03 |
| 11 | VINOD KHILNANI | | 56580 | 6-Jul-03 | 1-Sep-03 |

CISCO 00071

| 12 | RENUKA S P | | 27-Jul-03 | 1-Sep-03 |
|---|---|---|---|---|
| | **September '99** | | | |
| 1 | ANAND VINAYAGAM | 56576 | 10-Aug-03 | 7-Sep-03 |
| 2 | DODDAMULUGUDU SHESHADRI | 56264 | 7-Sep-03 | 7-Sep-03 |
| 3 | SANJAY SIBOO | 57839 | 7-Sep-03 | 7-Sep-03 |
| 4 | SUDHIR KENCHREDDY | 57837 | 7-Sep-03 | 7-Sep-03 |
| 5 | SUBRAMANI SUNDAR | | 7-Sep-03 | 10-Sep-03 |
| 6 | ARAVIND VINCENT | 58243 | 17-Aug-03 | 22-Sep-03 |
| 7 | DEEPA THILAKAVANI | 57834 | 17-Aug-03 | 22-Sep-03 |
| 8 | LAKSHMI BALAKRISHNA | 59007 | 24-Aug-03 | 22-Sep-03 |
| 9 | MEDHA BHATT | 58263 | 3-Aug-03 | 22-Sep-03 |
| 10 | RAJ RANJAN | 58249 | 17-Aug-03 | 22-Sep-03 |
| 11 | RAMACHARAN BALAKRISHNA | 58260 | 7-Sep-03 | 22-Sep-03 |
| 12 | SAIKIRAN REDDY GUDUR | 58256 | 17-Aug-03 | 22-Sep-03 |
| 13 | SIDDHARTH PATIL | 58259 | 3-Aug-03 | 22-Sep-03 |
| 14 | SUMIT LAKHOTIA | 58262 | 3-Aug-03 | 22-Sep-03 |
| 15 | VIDYA MURTHY | 57835 | 3-Aug-03 | 22-Sep-03 |
| 16 | SRINIVAS NEGINHAL | 57836 | 17-Aug-03 | 23-Sep-03 |
| 17 | PADMANABHARAO VISWANADHULA | 58242 | 17-Aug-03 | 26-Sep-03 |
| 18 | MANJULA RAMACHANDRA | 58240 | | 26-Sep-03 |
| 19 | ANBARASAN SRINIVASAN | 58241 | | 26-Sep-03 |
| 20 | KUMARAN MALARKKAN | 61497 | | 26-Sep-03 |
| 21 | SUDHEER KURICHYATH | 58584 | 10-Aug-03 | |
| | **October '99** | | | |
| 1 | VENKATA KRISHNAM RAJU | 59100 | 12-Oct-03 | |
| 2 | SATHEESH APPUKUTTAN | 59099 | 13-Oct-03 | |
| 4 | SUNDEEP PULICGOTT | 60931 | 27-Oct-03 | |
| 5 | RAMESH RAMESH GOWDA | 60929 | 27-Oct-03 | |
| 6 | MALLIKARJUN DEVARMANI | 60928 | 27-Oct-03 | |
| | **November '99** | | | |
| 1 | SHAILU SHAILENDRA | 61042 | 4-Nov-03 | |
| 2 | SANTOSHKUMAR MD SANTOSH | 61039 | 4-Nov-03 | |
| 3 | SUMAN DEEPTI | 61513 | 11-Nov-03 | |
| 4 | RENU PARASURAMAN | 61041 | 11-Nov-03 | |
| 5 | AJEYA HINDUPUR | 61169 | 11-Nov-03 | |
| 6 | RANGARAJAN RAMACHANDRAN | 61496 | 14-Nov-03 | |
| | **December '99** | | | |
| 1 | GUMMALLA SRINIVASARAO | 62518 | 25-Nov-03 | 14-Dec-03 |
| 2 | MURALI PADMANABAN | 62517 | 9-Dec-03 | 14-Dec-03 |
| 3 | KAVITHA KAVITHA (DUDDUKURI) | 62516 | 9-Dec-03 | 14-Dec-03 |
| 4 | ANUP AGRAWAL | | 9-Dec-03 | 14-Dec-03 |
| 5 | LAKSHMINARAYANA JAYANTHI | 62513 | 1-Dec-03 | 14-Dec-03 |
| 6 | PRASHANTH ARUN | | 4-Dec-03 | 14-Dec-03 |
| 7 | V P PRAKASH | | 9-Dec-03 | 14-Dec-03 |
| 8 | MOHAN KASHYAP | | 22-Dec-03 | |
| 9 | SETTY SANJAYA | 63434 | 23-Dec-03 | |
| 10 | MARUTI DINAKAR | 63428 | 23-Dec-03 | |
| 11 | GAURAV RAGHU G K SETTY | 63436 | 23-Dec-03 | |
| 12 | SANTHOSH NARASIMHAN | 62521 | 17-Nov-03 | 14-Dec-03 |
| 13 | SUBRAYA SHENOY | 62519 | 17-Nov-03 | 14-Dec-03 |
| 14 | JASON LAL (Micro Telline' name) | 61495 | 17-Nov-03 | |
| 15 | PAVAN KUMAR | 62520 | 20-Nov-03 | 14-Dec-03 |
| 16 | PARASHURAM KADADI | 62509 | 1-Dec-03 | 14-Dec-03 |
| 17 | KISHORE KUMAR | 62514 | 1-Dec-03 | 14-Dec-03 |
| 18 | VIDYA MORAS | 62508 | 1-Dec-03 | 14-Dec-03 |
| 19 | H SATHYAMURTHY VIJAYSHREE | 62512 | 1-Dec-03 | 14-Dec-03 |
| | **January '2000** | | | |
| 1 | STALIN PAULRAJ | | | 14-Jan-04 |
| 2 | JAYAPRAKASH KULKARNI | | | 14-Jan-04 |
| 3 | MAHESH VARDAMANAIAH | | | 14-Jan-04 |
| 4 | ARUT SELVAN | | | 14-Jan-04 |
| 5 | MAHESH BELUR | | | 14-Jan-04 |
| 6 | MANJUNATH UGRU | | | 14-Jan-04 |
| 7 | RENUKA SACHIDEV | | | 14-Jan-04 |
| | **February 2000** | | | |
| 1 | SIDDAPPA RAJAPPA | 66786 | | 2-Feb-04 |
| 2 | DIRAVIAMY KARTHIGEYAN | 66788 | | 2-Feb-04 |
| 3 | SURESH BABU | 67138 | | 2-Feb-04 |
| 4 | ASHISH SINGH | 66782 | | 2-Feb-04 |
| 5 | SANTHOSH THRIVIKRAMAN | 67659 | | 9-Feb-04 |
| 6 | RAJENDRAKUMAR D K | | | 11-Feb-04 |
| 7 | BRIJ SETHI | 96767 | | 9-Feb-04 |
| 8 | VINOD KUMAR R | | | 17-Feb-04 |
| 9 | SUMAN ALEXANDER | | | 23-Feb-04 |
| 10 | VENKATESAN S K P | | | 23-Feb-04 |
| 11 | HAMSAVENI | | | 25-Feb-04 |
| 12 | JAYADEEP GADGIL | | | 3-Mar-04 |
| 13 | SUJATHA SREERAM | | | 3-Mar-04 |
| 14 | PRAMOD | | | 3-Mar-04 |

CISCO 00072

| 15 | ANKUR AGRAWAL | | | 18-Mar-04 |
|----|---------------|---|---|-----------|
| | Master 2000 Batch (Tech Bangalore) | | | |
| 1 | RAGHU NATARAJAN | | Mar. 2000 | 24-Mar-04 |
| 2 | SHIVA MAHAJAN | | Mar. 2000 | 21-Mar-04 |
| 3 | AMIT GOYAL | | Mar. 2000 | 21-Mar-04 |
| 4 | DAXESH PATWA | | Mar. 2000 | 21-Mar-04 |
| 5 | SONU FARID | | Mar. 2000 | 21-Mar-04 |
| 6 | SHIVANAND SHIVANNAGOWDA | | Mar. 2000 | 21-Mar-04 |
| 7 | RUPESHA KEMPANNA | | Mar. 2000 | 21-Mar-04 |
| 8 | VINODKUMAR PULSAY | | Mar. 2000 | 21-Mar-04 |
| 9 | ANUPAM PANDEY | | Mar. 2000 | 21-Mar-04 |
| 10 | SUBRAT PANDA | | Mar. 2000 | 21-Mar-04 |
| 11 | VICTOR D'COSTA | | Mar. 2000 | 21-Mar-04 |
| 12 | SHIVAKUMAR MANJUNATHASWAMY | | 31-Mar-04 | 14-Apr-04 |
| 13 | AMIT SHARMA | | 23-Mar-04 | 14-Apr-04 |
| 14 | SUBHRANSU PATNAIK | | 31-Mar-04 | 14-Apr-04 |
| | April 2000 Batch (Wipro Bangalore) | | | |
| 1 | SHANTANU DUTTA | | 4-Apr-04 | 14-Apr-04 |
| 2 | RAGHAVENDRA MURTHY | | 4-Apr-04 | 14-Apr-04 |
| 3 | DEEPAK KUMAR | | 11-Apr-04 | 14-Apr-04 |
| 4 | VARADARAJ VENKATACHARI | | | 18-Apr-04 |
| 5 | GIRIDATH CHANDRASHEKAR | | Apr-04 | 19-Apr-04 |

CISCO 00073

## Cisco Offshore Development No-Hire Policy

Cisco has a no-hire policy with the two partner companies in India, HCL and Wipro, who have set up dedicated centers for Cisco in Chennai and Bangalore. Specifically, our policy is that we will not hire any engineer as a contractor working at these development centers during their employment with these companies and for a period of 6 months after they have left their employment. The policy applies to engineers who may travel to US for training or for transfer of information. Hiring of partner's engineer, even after they leave their employment, contributes to higher attrition among the remaining engineers and will affect the stability of the development centers and the projects being executed. We appreciate your support in implementing the no-hire policy.

If you have any questions, please contact HR or GPE Management Team. Thank you.

| SL No. | Name | D.O.L. |
|---|---|---|
| | | |
| 1 | BALAKUMAR V | 11-Mar-03 |
| 2 | BADRINATH S R | 20-Mar-03 |
| 3 | ANAND G | 31-Mar-03 |
| | | |
| 1 | D'COSTA AGNELO | 17-Apr-03 |
| 2 | UMESH B KULKARNI | 24-Apr-03 |
| 3 | RAVINDRANATH P S | 24-Apr-03 |
| 4 | SURESH S | 1-May-03 |
| 5 | GHANASHYAM B A | 1-May-03 |
| | | |
| 1 | AKKARACHITTOR PRAMOD J | 7-May-03 |
| 2 | NITIN SUD | 13-May-03 |
| 3 | RAMKUMAR S | 1-Jun-03 |
| 4 | KIRAN KUMAR V | 13-May-03 |
| | | |
| 1 | RAVI BAIL | 4-Jun-03 |
| | | |
| 1 | SANKARAN N | 8-Jul-03 |
| 2 | VENU MADHAV H C | 20-Jul-03 |
| 3 | MARTIN K V | 21-Jul-03 |
| 4 | BALARAMAN K | 22-Jul-03 |
| 5 | JANNY RODRIGUEZ H | 31-Jul-03 |
| 6 | SMITHA | 1-Aug-03 |
| 7 | SRIKANTH L | 1-Aug-03 |
| 8 | GANGADHARAN K | 1-Aug-03 |
| 9 | SRIDEVI S V | 1-Aug-03 |
| | | |
| 1 | HIMANSU SHEKHAR SAHU | 4-Aug-03 |
| 2 | PRASAD MAGANTI S | 31-Aug-03 |
| 3 | CHANDRASEKHARAN V | 18-Aug-03 |
| 4 | VARGHESE VAIDHYAN | 25-Aug-03 |
| 5 | ROOPA B | 31-Aug-03 |
| 6 | ROHITT SHARMA | |
| | | |
| 1 | JEET CHAUDHURI | Sep |
| 2 | RAJAN KAPOOR | Sep |
| 3 | SIVAKUMAR | 16-Sep-03 |
| | | |
| 1 | RAGHURAMAN T | 23-Oct-03 |
| 2 | SATHYA SEEMA | 30-Oct-03 |
| | | |
| 1 | RAJA RANGARAJAN | 8-Nov-03 |
| 2 | AMIT KUMAR AGGARWAL | 4-Nov-03 |
| 3 | PRAMODE NEDUNGADI | 2-Nov-03 |
| 4 | DURAI CHINNAIAH | 27-Nov-03 |
| 5 | NARESH SHARMA | 2-Nov-03 |
| 6 | LOKESH CHINNADURIAH | 2-Nov-03 |
| 7 | SOBHA KONDAVEETI | 27-Nov-03 |
| 8 | SANTOSH SHETTY | 1-Dec-03 |

CISCO 00074

| | | |
|---|---|---|
| 1 | SAMBHRAM SAHOO | 16-Dec-03 |
| 2 | ANIL JOSHI | 3-Dec-03 |
| 3 | SRINIVAS CHINTAPALLY | 1-Jan-04 |
| 4 | TAHER MOHD SHAIKH | 1-Jan-04 |
| 5 | VIJAYAKUMAR SUBBARAO | 18-Dec-03 |
| 6 | NIKHIL HEGDE | 23-Dec-03 |
| 7 | RAJAGOPAL BALASUBRAMANIAN | 25-Dec-03 |
| 8 | ASHUTOSH KUMAR | 1-Jan-04 |
| 9 | GOVINDARAJULU SESHACHALAM | 1-Jan-04 |

| | | |
|---|---|---|
| 1 | SIVAKUMAR I | 8-Jan-04 |
| 2 | PRAVEEN KINATHY | 15-Jan-04 |
| 3 | SUDHEER KURICHYATH | 15-Jan-04 |
| 4 | RAJU KADAM | 11-Jan-04 |
| 5 | SANJAY BASAVANAKATTIMATHA | 16-Jan-04 |
| 6 | ANAND RAJAMANI | 11-Jan-04 |
| 7 | SATHEESH KUMAR | 1-Feb-04 |

| | | |
|---|---|---|
| 1 | PRITAM DE | 5-Feb-04 |
| 2 | MANJUNATH JAGANNATHARAO | 8-Feb-04 |
| 3 | JANARDAN REVURU | 26-Feb-04 |
| 4 | KRISHNADAS BHAGWAT | 1-Mar-04 |
| 5 | UDAYA RANI UMESAN | |
| 6 | KAMALAKAR PAWAR | |
| 7 | PRAKASHGOUDA PATIL | |
| 8 | SHIBABRATA MONDAL | |
| 9 | THOMAS SUNU | |
| 10 | SOMANKS SOMAN | |

| | | |
|---|---|---|
| 1 | BHANU MARWAHA | |
| 2 | SATHISH KUMAR DURAISAMY | |
| 3 | SHREEKALA KEKUDA | |
| 4 | SANDEEP DHAR | |
| 5 | UDUPI HARISHARAN | |

| | | |
|---|---|---|
| 1 | NARASIMHAN GANAPATHIRAMAN | 1-May-04 |
| 2 | NAGARAJAN RAJAGOPAL | 15-Apr-04 |
| 3 | SATHEESH VELMURUGAN | 16-Apr-04 |
| 4 | LINGARAJ PATIL | 8-Apr-04 |
| 5 | DAMODAR RAJU | 11-Apr-04 |
| 6 | SRIRAM SHANKA | 8-Apr-04 |

### May-00

| | | |
|---|---|---|
| 1 | AJAY SIMHA | 13-May-00 |
| 2 | PAVAN KUMAR | 20-May-00 |
| 3 | ABDULLAH HABIB BISWAS | 19-May-00 |
| 4 | PRADEEP DESAI | 2-May-00 |
| 5 | ANUP ANUP (AGRAWAL) | 15-May-00 |

### Jun-00

| | | |
|---|---|---|
| 1 | VANI ANUR | 2-Jun-00 |
| 2 | MURALI ANUR | 2-Jun-00 |
| 3 | RAJENDRAKUMAR D K | 9-Jun-00 |
| 4 | CHANDRASHEKAR KORLAHAL | 16-Jun-00 (internal re-location) |
| 5 | VARADARAJ VENKATACHARI | 16-Jun-00 |
| 6 | GAURAV YADAV | 3-Jun-00 |
| 7 | RAMESH BYSANI | 5-Jun-00 |
| 8 | ARUNKARTHIK SENGOTTUVEL | 30-Jun-00 |
| 9 | FAROOQUE MUFTI | 30-Jun-00 |
| 10 | ARUNKUMAR AYACHITH | 30-Jun-00 |
| 11 | SUMAN ALEXANDER | 30-Jun-00 |

### Jul-00

| | | |
|---|---|---|
| 1 | SANDEEP DEVNATH | 5-Jul-00 |
| 2 | BINNY JOHN | 17-Jul-00 |
| 3 | BASAVARAJU HALAPPA | 18-Jul-00 |
| 4 | DAVI GUPTA | 6-Jul-00 |
| 5 | NIRANJAN BALWALLI | 3-Jul-00 |
| 6 | SANDEEP DEVNATH | 6-Jul-00 |
| 7 | SIDDHARTH PATIL | |
| 8 | PRADEEP DAKSHAYANI RAGH/ | 16-Jul-00 |
| 9 | SAMEER JOG | 1-Jul-00 |

CISCO 00075

**Aug-00**

| | | |
|---|---|---|
| 1 | MEGHNA DHAR | 2-Aug-00 |
| 2 | MADAN KUMAR | 11-Aug-00 |
| 3 | ANAND VINAYAGAM | |
| 4 | SHARAN KANTIKAR | 10-Aug-00 |
| 5 | PROJESH BAGCHI | |
| 6 | SATISH JASTI CHOUDAHRY | 2-Aug-00 |
| 7 | SANTOSH PADMANABHAN | |
| 8 | RAVINDRA RAO | 8/21/2000 |

CISCO 00076

Cisco's Offshore Development Center (ODC) in India, is working to execute offshore projects. These projects include: Network Management, Hardware/Firmware development, Test technology development, Product test, and Sustaining of IOS, hardware and software. Both HCL and WIPRO supply ODC with qualified engineers dedicated to the projects.

We have been approached by the Cisco's Offshore Development Initiative group to ensure that we recognize and support the current agreement between Cisco and WIPRO concerning recruitment procedures. Cisco is prohibited from hiring any WIPRO employee while they are assigned to the Offshore Development Center and is also prohibited from hiring up to 6 months after they leave WIPRO. If you come across a resume that includes current employment with WIPRO, please reference this list to determine whether the recruiting process can continue.

| CODC | First Name | Middle Name | Last Name |
|---|---|---|---|
| 1 | Madhavi | | Nori |
| 2 | Aswini | Kumar Das | Adikanda Das |
| 4 | Veeral | Shah | Prabhodhchandra |
| 5 | Sellam | | Karuppaiah |
| 6 | Swaminathan | | Balasubramanian |
| 7 | Narayanan | | Kasturirangan |
| 8 | Sundaram | | Ramasamy |
| 10 | Thirupathi | Reddy | Annadi |
| 11 | Vivek | | Kumar |
| 12 | Sowdambiga | | Karthikeyan |
| 13 | Jinesh | | Nagakumar |
| 14 | Banu | | Mohan |
| 15 | Thangam | | Sundaram |
| 16 | Ravikiran | | Jonnadula |
| 17 | Roshan | | Sequeira |
| 18 | Jawahar | | Chinnaian Velayutham |
| 19 | Neelesh | Kumar | Jain |
| 20 | Kalaivani | | Sankaralingam |
| 21 | Srinivasa | Reddy | Gundala |
| 22 | Venkat | Satya | Narayana M |
| 23 | Jyoti | | Gupta |
| 24 | Rashmi | Ranjan | Sahoo |
| 25 | Raghunath | | Brahmadevara |
| 26 | Maddi | | Vidyaranya |
| 27 | Srinivas | | Chutari |
| 29 | Jagan | Mohan | Reddy |
| 30 | Akila | | Subramanian |
| 31 | Vaideeswaran | | Ganesan |
| 32 | Vimali | Nagavali | Kannan |
| 33 | Vishal | | Lakhotia |
| 34 | Jay Karthik | | Jayaraman |
| 35 | Goneti | Mohandas | Baskaran |
| 36 | Venkanagouda | Hanamagouda | Goudar |
| 37 | Nitinkumar | Shrirampant | Shingne |
| 38 | Naazni | Beeravu | Chirapurath |
| 39 | Suresh | | Krishnan |
| 40 | Gangadharan | | Ramakrishnan |
| 41 | Sangeetha | | Chandru |
| 42 | Muralikrishna | | Achanta |
| 43 | Victor | Steven Raj | Ebenezer |
| 44 | Abhijit | | Jere |
| 45 | Ramasubramanian | | Sethuraman |
| 46 | Siva | Shanmughapraka | Sundaravel |
| 47 | Augustus | | Franklin |
| 48 | Srihari | | Raghavan |
| 49 | Ramakrishna | | Sulikunte |
| 50 | Chandrasekar | | Ramachandran |

CISCO 00077

| | | |
|---|---|---|
| **51** | **Balasubramanian** | **Ramachandran** |
| **52** | **Sanjay** | **Habib** |

**CISCO 00078**